UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WISCONSIN

Maurice James Sjoblom,
on behalf of himself and a class
of employees and/or former employees
similarly situated,

Plaintiff,

vs.                                                    Case No. 07-C-0451-C

Charter Communications, LLC, and
Charter Communications (CCI), Inc.
(Fict Name), a/k/a Charter
Communications, Inc. (Corp Name),

Defendants.

**JUDGMENT**

**IT IS HEREBY ADJUDGED AND DECLARED** that:

1.      The Court finds that notice to the Settlement Classes, as defined in the
parties' Stipulation and Settlement Agreement ("Settlement Agreement") (Doc. # 350-2),
was properly effectuated, including the mailing of the Notice of Wage/Hour Class and
Collective Action Settlement, Settlement Hearing, and Claims Procedure to Technicians
Employed by Charter Communications, LLC or Charter Communications (CCI), Inc.
(Fict. Name), a/k/a Charter Communications, inc. (Corp. Name) ("Class Notice") and the
class Claim, Waiver and Release form attached as Exhibits 2 and 3 to the Settlement
Agreement in conformity with the preliminary approval Order (Doc. # 353), along with
individual notice to all members of the Settlement Classes who could be identified
through reasonable effort. The Court finds that said notice was the best notice practicable

under the circumstances, as it provided due and adequate notice of the proceedings and of the matters set forth therein, including the proposed settlement set forth in the Settlement Agreement, to all persons entitled to such notice, and the notice forms fully satisfied the requirements of Rule 23 of the Federal Rules of Civil Procedure, the Fair Labor Standards Act, due process, the United States Constitution and other applicable law.

2.     The Court finds that on August 29, 2008, counsel for Defendants mailed notices required by the Class Action Fairness Act of 2005 to the appropriate government representatives, and that no government representatives have filed objections to the Settlement Agreement or the terms therein.

3.     The Court finds that all members of the Settlement Classes have either: (a) submitted a timely Claim, Waiver and Release Form; or (b) failed to submit a timely Claim, Waiver and Release Form or Request for Exclusion Form, and therefore all members of the Settlement Classes are hereby deemed to have waived and released all claims included in and covered by the waiver and release included in the Settlement Agreement (Doc. # 350-2), which is incorporated in the Claim, Waiver and Release Form attached as Exhibit 2 to the Settlement Agreement, and incorporated by reference into this Judgment, and they and their respective heirs, beneficiaries, devisees, legatees, executors, administrators, trustees, conservators, guardians, personal representatives, successors-in interest, and assigns (collectively, the "Wisconsin State Law Releasing Persons" and the "FLSA Releasing Persons" as defined in the Settlement Agreement) forever and completely release and discharge Defendants, and release and hold harmless the Released Persons as defined in the Settlement Agreement from any and all wage-related claims, demands, rights, liabilities, expenses, and losses of any kind, that any of

2

the Wisconsin State Law Releasing Persons or FLSA Releasing Persons have, had, might have or might have had against any of the Released Persons based on any act or omission that occurred at any time up to and including the August 29, 2008 date the Court entered a Preliminary Approval Order.

4.      As of the date of the Court's execution of the Final Order, each and every released claim (as defined in the Settlement Agreement and the Claim, Waiver and Release Form) of each and every member of the Settlement Classes is and shall be deemed to be conclusively released as against the Released Persons and are forever barred and enjoined from prosecuting the released claims contained in the Settlement Agreement and the Claim, Waiver and Release Form against the Released Persons.

5.      The Authorized Claimants, as defined in the Settlement Agreement and Motion for Final Settlement and Final Order (which Authorized Claimants are specifically identified in the attached Exhibit A, both by name and specific personal recovery) shall recover from Defendants a total judgment of $12,691,508.32 in Settlement Cash Payments, as defined and provided by the Settlement Agreement.

6.      The Authorized Claimants, as defined in the parties' Settlement Agreement (Doc. # 350-2) and Motion for Final Settlement and Final Order (which Authorized Claimants are specifically identified in the attached Exhibit A, both by name and specific personal recovery) shall recover from Defendants a total judgment of $3,223,039.97 in an award of Settlement Services (before taking account of and making Cash Payments in Lieu of Settlement Services as appropriate), as defined and provided by the Settlement Agreement.

7.     Class Counsel shall recover from Defendants the sum of $8,444,145.22 as attorneys' fees and the sum of $352,849.28 as costs as both such amounts have been deemed reasonable by the Court, for a total judgment for attorneys' fees and costs of $8,796,994.50.

8.     Provided he timely executes the Full and Complete Settlement Agreement and Release attached as Exhibit 4 to the Settlement Agreement (Doc. # 350-2) as provided in the Settlement Agreement, Plaintiff Maurice James Sjoblom shall recover from Defendants the sum of $50,000.00 for all work and services that the Plaintiff contributed to the case; $56,160.00 for in consideration of the Plaintiff's voluntary separation from employment; and, $5,850.00 for 18 months of COBRA payments, which amount shall be paid directly to the insurance provider upon the Plaintiff's election of same, for a total judgment of $112,010.00.

9.     Any lien that Attorney Kathleen A. Wagner and/or Wagner Law Offices, S.C. has over the attorneys' fees and costs awarded in this matter is released.  By letter dated December 1, 2008, the Court was advised that Class Counsel and Attorney Wagner successfully mediated the lien matter.  Any attorneys' fees and costs due to Attorney Kathleen A. Wagner and/or Wagner Law Offices, S.C. related to the above-captioned matter will be payable by Class Counsel from Class Counsel's Fees and Costs.

10.   The above-captioned Collective and Class Action is hereby dismissed with prejudice, provided however, and without affecting the finality of this Judgment in any way, this Court will retain continuing jurisdiction over: (a) interpretation, implementation and enforcement of the settlement; and (b) enforcement and administration of the Settlement Agreement.

Entered this ___26th___ day of ___January___, 2009.

BY THE COURT:

*Barbara B. Crabb*

Barbara B. Crabb
District Court Judge

*Peter Oppeneer*

Peter Oppeneer, Clerk of Court

EXHIBIT

A

| Employee Name | Work Weeks | Weekly Amount | Total Cash Award (Columns B x C) | Base Service Award | Tranche Award | Total Service Award |
|---|---|---|---|---|---|---|
| Aaroen, Jacob A | 40.8571429 | 120.00 | 4,902.84 | 2475.71 | 0.00 | 2,475.71 |
| Abbott, Lloyd Christopher | 123.8571429 | 120.00 | 14,862.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Abercrombie, David R | 136.5714286 | 120.00 | 16,388.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Acklin, Christopher | 44.5714286 | 120.00 | 5,348.55 | 2475.71 | 0.00 | 2,475.71 |
| Acosta, Miguel | 100.1428571 | 120.00 | 12,017.09 | 2475.71 | 500.00 | 2,975.71 |
| Adams, Jackson R | 156.1428571 | 120.00 | 18,737.07 | 2475.71 | 1,500.00 | 3,975.71 |
| Adams, Reginald Cecil | 99.5714286 | 120.00 | 11,948.52 | 2475.71 | 500.00 | 2,975.71 |
| Addison, Dennis James | 17.4285714 | 120.00 | 2,091.42 | 2475.71 | 0.00 | 2,475.71 |
| Adkins, Douglas W | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Adkins, Robin K | 174.1428571 | 120.00 | 20,897.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Aguilar Jr, Jose E | 60.8571429 | 120.00 | 7,302.83 | 2475.71 | 500.00 | 2,975.71 |
| Ahrens, Jamie L | 193.0000000 | 120.00 | 23,159.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Alcock, Albert J | 36.4285714 | 120.00 | 4,371.41 | 2475.71 | 0.00 | 2,475.71 |
| Allen, Bradley L | 167.2857143 | 120.00 | 20,074.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Allen, Eric J | 166.2857143 | 120.00 | 19,954.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Allen, Steven P | 197.7142857 | 120.00 | 23,725.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Alley, George G | 97.5714286 | 120.00 | 11,708.52 | 2475.71 | 500.00 | 2,975.71 |
| Allred, Joseph W | 108.2857143 | 120.00 | 12,994.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Alred, Jonathan R | 45.5714286 | 120.00 | 5,468.55 | 2475.71 | 0.00 | 2,475.71 |
| Altergott, Dean R | 158.4285714 | 120.00 | 19,011.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Altman, Erick | 42.0000000 | 120.00 | 5,039.98 | 2475.71 | 0.00 | 2,475.71 |
| Ambriz, Uzziel | 7.4285714 | 120.00 | 891.42 | 2475.71 | 0.00 | 2,475.71 |
| Ammend, Joshua D | 129.2857143 | 120.00 | 15,514.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Anderson, Christopher W | 7.7142857 | 120.00 | 925.71 | 2475.71 | 0.00 | 2,475.71 |
| Anderson, Luculious N | 152.1428571 | 120.00 | 18,257.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Arbuckle, Chad B | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Ard, Benjamin C | 24.4285714 | 120.00 | 2,931.42 | 2475.71 | 0.00 | 2,475.71 |
| Argall, Joshua | 88.1428571 | 120.00 | 10,577.10 | 2475.71 | 500.00 | 2,975.71 |
| Arneson, Daniel H | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Atkinson, George E | 195.4285714 | 120.00 | 23,451.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Averkamp, Nicholas J | 132.1428571 | 120.00 | 15,857.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Avers, Anthony | 160.1428571 | 120.00 | 19,217.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Ayala, Jonathan Robert | 131.1428571 | 120.00 | 15,737.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Baker, Brian C | 110.1428571 | 120.00 | 13,217.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Bankhead, Anthony Bernard | 17.8571429 | 120.00 | 2,142.85 | 2475.71 | 0.00 | 2,475.71 |
| Bardell, Nicholas K | 10.4285714 | 120.00 | 1,251.42 | 2475.71 | 0.00 | 2,475.71 |
| Barker, Amy | 202.5714286 | 120.00 | 24,308.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Barlow, Jason G. | 129.5714286 | 120.00 | 15,548.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Barnes, Chad E | 73.2857143 | 120.00 | 8,794.25 | 2475.71 | 500.00 | 2,975.71 |
| Barnes, Earl | 21.1428571 | 120.00 | 2,537.13 | 2475.71 | 0.00 | 2,475.71 |
| Barnes, Mark | 104.0000000 | 120.00 | 12,479.95 | 2475.71 | 500.00 | 2,975.71 |
| Barry, Daniel C | 53.5714286 | 120.00 | 6,428.55 | 2475.71 | 500.00 | 2,975.71 |
| Barth, Douglas Allan | 134.4285714 | 120.00 | 16,131.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Bass, John L | 93.1428571 | 120.00 | 11,177.10 | 2475.71 | 500.00 | 2,975.71 |
| Bassett, Robert | 196.2857143 | 120.00 | 23,554.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Bayer, Kurt S | 74.2857143 | 120.00 | 8,914.25 | 2475.71 | 500.00 | 2,975.71 |
| Beam, Howard Thomas | 78.5714286 | 120.00 | 9,428.53 | 2475.71 | 500.00 | 2,975.71 |
| Beaumariage, Gerry W | 147.0000000 | 120.00 | 17,639.93 | 2475.71 | 1,000.00 | 3,475.71 |
| Beaver, Michael R | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Bechtel, Jeffrey T | 116.5714286 | 120.00 | 13,988.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Beck, Timothy A | 193.0000000 | 120.00 | 23,159.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Beharry, Roberto F | 205.5714286 | 120.00 | 24,668.47 | 2475.71 | 1,500.00 | 3,975.71 |

| | | | | | |
|---|---|---|---|---|---|
| Behrendt, Christopher | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Beirl, James J | 112.2857143 | 120.00 | 13,474.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Bell, Dennis R | 135.5714286 | 120.00 | 16,268.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Bell, Russell J | 89.5714286 | 120.00 | 10,748.53 | 2475.71 | 500.00 | 2,975.71 |
| Bell, Terry L | 4.5714286 | 120.00 | 548.57 | 2475.71 | 0.00 | 2,475.71 |
| Bendix, Deloris D | 101.8571429 | 120.00 | 12,222.81 | 2475.71 | 0.00 | 2,475.71 |
| Benecke, Larry L | 182.1428571 | 120.00 | 21,857.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Benfield II, Harold L | 34.0000000 | 120.00 | 4,079.98 | 2475.71 | 0.00 | 2,475.71 |
| Benish, Patrick J | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Bennett, Jason J | 154.4285714 | 120.00 | 18,531.35 | 2475.71 | 1,000.00 | 3,475.71 |
| Beranek, John | 112.0000000 | 120.00 | 13,439.95 | 2475.71 | 1,000.00 | 3,475.71 |
| Bergeron, Benoit | 31.5714286 | 120.00 | 3,788.56 | 2475.71 | 0.00 | 2,475.71 |
| Bergstrom, Jeffery C | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Bermudez, Christian J | 29.5714286 | 120.00 | 3,548.56 | 2475.71 | 0.00 | 2,475.71 |
| Bernhardt, Aric T | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Berry, Carl F | 201.4285714 | 120.00 | 24,171.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Bertrand, Kenneth | 198.5714286 | 120.00 | 23,828.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Bilyeu, Eric | 14.4285714 | 120.00 | 1,731.42 | 2475.71 | 0.00 | 2,475.71 |
| Bischel, Scott L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Bishop, Jamie | 136.4285714 | 120.00 | 16,371.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Bissen, William J | 145.2857143 | 120.00 | 17,434.21 | 2475.71 | 1,000.00 | 3,475.71 |
| Bjornstad, Ray A | 84.7142857 | 120.00 | 10,165.67 | 2475.71 | 500.00 | 2,975.71 |
| Blackburn, Joseph | 201.7142857 | 120.00 | 24,205.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Blake, Terry A | 175.2857143 | 120.00 | 21,034.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Blank, Jeffery | 193.0000000 | 120.00 | 23,159.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Blau, Todd M | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Blevins, Jason M | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Blumanthal, Richard A | 33.2857143 | 120.00 | 3,994.27 | 2475.71 | 0.00 | 2,475.71 |
| Blumenberg, Michael G | 183.4285714 | 120.00 | 22,011.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Body, Kenneth | 71.2857143 | 120.00 | 8,554.25 | 2475.71 | 500.00 | 2,975.71 |
| Boggs, Christopher L | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Bohan, Seth D | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Boller, Ryan L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Bollone, Margaret | 24.2857143 | 120.00 | 2,914.27 | 2475.71 | 0.00 | 2,475.71 |
| Bolton, Michael | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Bostwick, Jason A | 189.1428571 | 120.00 | 22,697.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Boucher Jr, Louis R | 88.1428571 | 120.00 | 10,577.10 | 2475.71 | 500.00 | 2,975.71 |
| Bowman, William L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Boyd, Dennis | 172.1428571 | 120.00 | 20,657.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Bradberry, Eric | 131.4285714 | 120.00 | 15,771.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Braddy, Brent Barrett | 69.4285714 | 120.00 | 8,331.39 | 2475.71 | 500.00 | 2,975.71 |
| Bradley, Dana | 96.8571429 | 120.00 | 11,622.81 | 2475.71 | 500.00 | 2,975.71 |
| Brady, Andy | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Branch, Thomas Bryan | 81.1428571 | 120.00 | 9,737.10 | 2475.71 | 500.00 | 2,975.71 |
| Brandner, Dave J | 75.7142857 | 120.00 | 9,085.68 | 2475.71 | 500.00 | 2,975.71 |
| Branham, Stephanie J | 67.4285714 | 120.00 | 8,091.40 | 2475.71 | 500.00 | 2,975.71 |
| Braun, Randy A | 189.1428571 | 120.00 | 22,697.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Brenenstall, David R | 92.2857143 | 120.00 | 11,074.24 | 2475.71 | 500.00 | 2,975.71 |
| Brieske, David M | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Brittingham, Brett Robert | 95.2857143 | 120.00 | 11,434.24 | 2475.71 | 500.00 | 2,975.71 |
| Brown Sr, Jimmy L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Brown, Andrew D | 136.5714286 | 120.00 | 16,388.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Brown, Benjamin F | 42.4285714 | 120.00 | 5,091.41 | 2475.71 | 0.00 | 2,475.71 |
| Brown, Julius C | 25.2857143 | 120.00 | 3,034.27 | 2475.71 | 0.00 | 2,475.71 |
| Brown, Kevin D | 182.1428571 | 120.00 | 21,857.05 | 2475.71 | 1,500.00 | 3,975.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown, Lenear | 83.1428571 | 120.00 | 9,977.10 | 2475.71 | 500.00 | 2,975.71 |
| Brown, Mark V | 148.1428571 | 120.00 | 17,777.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Brown, Toby | 167.5714286 | 120.00 | 20,108.49 | 2475.71 | 1,500.00 | 3,975.71 |
| Bruce, James | 90.4285714 | 120.00 | 10,851.38 | 2475.71 | 500.00 | 2,975.71 |
| Brunaugh, Todd A | 72.2857143 | 120.00 | 8,674.25 | 2475.71 | 500.00 | 2,975.71 |
| Brusky, Justin | 210.2857143 | 120.00 | 25,234.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Bryand, Isaac | 11.5714286 | 120.00 | 1,388.57 | 2475.71 | 0.00 | 2,475.71 |
| Bryant, Matthew L | 91.1428571 | 120.00 | 10,937.10 | 2475.71 | 500.00 | 2,975.71 |
| Bubla, Brian J | 67.2857143 | 120.00 | 8,074.25 | 2475.71 | 500.00 | 2,975.71 |
| Buchholz, Marcus A | 42.4285714 | 120.00 | 5,091.41 | 2475.71 | 0.00 | 2,475.71 |
| Bundy, James R | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Burgess, Jimmy D | 67.7142857 | 120.00 | 8,125.68 | 2475.71 | 500.00 | 2,975.71 |
| Burgett, Jeffery Aaron | 148.2857143 | 120.00 | 17,794.21 | 2475.71 | 1,000.00 | 3,475.71 |
| Burnam, Darin Lee | 21.5714286 | 120.00 | 2,588.56 | 2475.71 | 0.00 | 2,475.71 |
| Burnett, James K | 33.8571429 | 120.00 | 4,062.84 | 2475.71 | 0.00 | 2,475.71 |
| Burns, Ian T | 151.5714286 | 120.00 | 18,188.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Burns, Scott | 118.4285714 | 120.00 | 14,211.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Busch, Paul F | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Buzzell, Derrick | 189.1428571 | 120.00 | 22,697.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Bykowski, TImothy Allan | 47.5714286 | 120.00 | 5,708.55 | 2475.71 | 0.00 | 2,475.71 |
| Cain, Scott A | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Caldwell, Bobby M | 4.5714286 | 120.00 | 548.57 | 2475.71 | 0.00 | 2,475.71 |
| Calkins, Terry W | 81.4285714 | 120.00 | 9,771.39 | 2475.71 | 500.00 | 2,975.71 |
| Call, Steven Nelson | 43.4285714 | 120.00 | 5,211.41 | 2475.71 | 0.00 | 2,475.71 |
| Campbell, Matthew A | 176.2857143 | 120.00 | 21,154.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Campbell, Newton H | 101.7142857 | 120.00 | 12,205.66 | 2475.71 | 500.00 | 2,975.71 |
| Canterbury, Victor L | 72.2857143 | 120.00 | 8,674.25 | 2475.71 | 500.00 | 2,975.71 |
| Capicik, Jiri J | 112.1428571 | 120.00 | 13,457.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Capps, Robert L | 27.5714286 | 120.00 | 3,308.56 | 2475.71 | 0.00 | 2,475.71 |
| Carpenter, Philip M | 209.2857143 | 120.00 | 25,114.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Carpenter, Ronald Dwayne | 0.8571429 | 120.00 | 102.86 | 2475.71 | 0.00 | 2,475.71 |
| Carter, George A | 133.5714286 | 120.00 | 16,028.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Carvajal, Abner F | 29.7142857 | 120.00 | 3,565.70 | 2475.71 | 0.00 | 2,475.71 |
| Castic, Kevin J | 97.5714286 | 120.00 | 11,708.52 | 2475.71 | 500.00 | 2,975.71 |
| Cavanaugh, Kelly B | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Ceredona, John F | 65.5714286 | 120.00 | 7,868.54 | 2475.71 | 500.00 | 2,975.71 |
| Chandler, Brian | 55.5714286 | 120.00 | 6,668.54 | 2475.71 | 500.00 | 2,975.71 |
| Chaparro, Max A | 63.5714286 | 120.00 | 7,628.54 | 2475.71 | 500.00 | 2,975.71 |
| Chavez, Jorge | 39.5714286 | 120.00 | 4,748.55 | 2475.71 | 0.00 | 2,475.71 |
| Chen, Shiung-I | 6.2857143 | 120.00 | 754.28 | 2475.71 | 0.00 | 2,475.71 |
| Childress, James | 135.5714286 | 120.00 | 16,268.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Chittenden, Wayne R | 36.2857143 | 120.00 | 4,354.27 | 2475.71 | 0.00 | 2,475.71 |
| Christensen Sr, Timothy S | 57.7142857 | 120.00 | 6,925.69 | 2475.71 | 500.00 | 2,975.71 |
| Christenson, Andrew J | 74.5714286 | 120.00 | 8,948.53 | 2475.71 | 500.00 | 2,975.71 |
| Christopherson, James L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Clark, Kelly F | 78.7142857 | 120.00 | 9,445.68 | 2475.71 | 500.00 | 2,975.71 |
| Cleveland III, J W | 87.7142857 | 120.00 | 10,525.67 | 2475.71 | 500.00 | 2,975.71 |
| Cline, Shawn B | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Clipps, Romelle Armon | 158.2857143 | 120.00 | 18,994.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Clow, Jacob | 62.0000000 | 120.00 | 7,439.97 | 2475.71 | 500.00 | 2,975.71 |
| Cole, Gregory L | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Colter, Matthew S | 127.4285714 | 120.00 | 15,291.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Combs, Michael S | 46.4285714 | 120.00 | 5,571.41 | 2475.71 | 0.00 | 2,475.71 |
| Cone, Jesse T | 181.8571429 | 120.00 | 21,822.77 | 2475.71 | 1,500.00 | 3,975.71 |
| Contreras, Isai | 44.1428571 | 120.00 | 5,297.12 | 2475.71 | 0.00 | 2,475.71 |

| Name | | | | | |
|---|---|---|---|---|---|
| Conway, Jody | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Coombs, Kevin R | 150.4285714 | 120.00 | 18,051.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Cooper, Michael D | 135.4285714 | 120.00 | 16,251.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Copeland, Layla C | 119.5714286 | 120.00 | 14,348.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Corbett, Gregory | 119.5714286 | 120.00 | 14,348.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Corbin, Richard | 44.4285714 | 120.00 | 5,331.41 | 2475.71 | 0.00 | 2,475.71 |
| Corrow, John P | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Costa, Daniel S | 51.5714286 | 120.00 | 6,188.55 | 2475.71 | 0.00 | 2,475.71 |
| Cota, Donald | 66.1428571 | 120.00 | 7,937.11 | 2475.71 | 500.00 | 2,975.71 |
| Cotton, Christopher Dean | 86.4285714 | 120.00 | 10,371.39 | 2475.71 | 500.00 | 2,975.71 |
| Courtney, Sean | 59.5714286 | 120.00 | 7,148.54 | 2475.71 | 500.00 | 2,975.71 |
| Covalt, Ryan F | 86.7142857 | 120.00 | 10,405.67 | 2475.71 | 500.00 | 2,975.71 |
| Covington, Vincent C | 80.4285714 | 120.00 | 9,651.39 | 2475.71 | 500.00 | 2,975.71 |
| Cowart, Jack H | 189.5714286 | 120.00 | 22,748.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Cowell, Lance S | 112.7142857 | 120.00 | 13,525.66 | 2475.71 | 1,000.00 | 3,475.71 |
| Coy, Timothy J | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Crandell, Kevin A | 71.7142857 | 120.00 | 8,605.68 | 2475.71 | 500.00 | 2,975.71 |
| Creel, Jason A | 4.1428571 | 120.00 | 497.14 | 2475.71 | 0.00 | 2,475.71 |
| Criger, Todd D | 153.8571429 | 120.00 | 18,462.78 | 2475.71 | 1,000.00 | 3,475.71 |
| Cronin, Michael J | 65.2857143 | 120.00 | 7,834.25 | 2475.71 | 500.00 | 2,975.71 |
| Cross, Joshua | 118.4285714 | 120.00 | 14,211.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Crossman, Daniel | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Cruthers, William David | 100.5714286 | 120.00 | 12,068.52 | 2475.71 | 500.00 | 2,975.71 |
| Cuff, Jason | 63.2857143 | 120.00 | 7,594.25 | 2475.71 | 500.00 | 2,975.71 |
| Cullen, Brendan | 50.5714286 | 120.00 | 6,068.55 | 2475.71 | 0.00 | 2,475.71 |
| Cunningham, Robert E | 117.2857143 | 120.00 | 14,074.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Cutrer, Leigh Edward | 32.2857143 | 120.00 | 3,874.27 | 2475.71 | 0.00 | 2,475.71 |
| Cutsinger, Daniel Allan | 73.2857143 | 120.00 | 8,794.25 | 2475.71 | 500.00 | 2,975.71 |
| Cyr, Daniel J | 41.4285714 | 120.00 | 4,971.41 | 2475.71 | 0.00 | 2,475.71 |
| Czajkowski, Frank | 80.5714286 | 120.00 | 9,668.53 | 2475.71 | 500.00 | 2,975.71 |
| Dahlberg, Tyler D | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Daise, Joseph B | 45.4285714 | 120.00 | 5,451.41 | 2475.71 | 0.00 | 2,475.71 |
| Dalberg, Aaron E | 10.4285714 | 120.00 | 1,251.42 | 2475.71 | 0.00 | 2,475.71 |
| Daley, Jason J | 166.1428571 | 120.00 | 19,937.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Dannenberg, Robert A | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Dassow, Anthony G | 89.1428571 | 120.00 | 10,697.10 | 2475.71 | 500.00 | 2,975.71 |
| Daubner, Joshua J | 87.1428571 | 120.00 | 10,457.10 | 2475.71 | 500.00 | 2,975.71 |
| Davenport, Debra L | 71.2857143 | 120.00 | 8,554.25 | 2475.71 | 500.00 | 2,975.71 |
| Davila, David A | 65.2857143 | 120.00 | 7,834.25 | 2475.71 | 500.00 | 2,975.71 |
| Davila, Jorge A | 54.8571429 | 120.00 | 6,582.83 | 2475.71 | 500.00 | 2,975.71 |
| Davis Jr, Ronald E | 34.4285714 | 120.00 | 4,131.41 | 2475.71 | 0.00 | 2,475.71 |
| Davis, Daniel M | 178.4285714 | 120.00 | 21,411.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Davis, Jeffrey D | 39.7142857 | 120.00 | 4,765.69 | 2475.71 | 0.00 | 2,475.71 |
| Davis, Travis E | 88.4285714 | 120.00 | 10,611.39 | 2475.71 | 500.00 | 2,975.71 |
| Davison, Richard L | 72.0000000 | 120.00 | 8,639.96 | 2475.71 | 500.00 | 2,975.71 |
| Davisson, Robert Edward | 197.5714286 | 120.00 | 23,708.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Day, Bobby | 42.4285714 | 120.00 | 5,091.41 | 2475.71 | 0.00 | 2,475.71 |
| Day, Robert E | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Deane, Allen | 118.7142857 | 120.00 | 14,245.66 | 2475.71 | 1,000.00 | 3,475.71 |
| Debia, Alexander | 24.2857143 | 120.00 | 2,914.27 | 2475.71 | 0.00 | 2,475.71 |
| Delaune, Kenneth James | 101.5714286 | 120.00 | 12,188.52 | 2475.71 | 500.00 | 2,975.71 |
| DeMars, William | 14.4285714 | 120.00 | 1,731.42 | 2475.71 | 0.00 | 2,475.71 |
| Dendel, Andrew Thomas | 63.2857143 | 120.00 | 7,594.25 | 2475.71 | 500.00 | 2,975.71 |
| Dentler, Roy W | 45.4285714 | 120.00 | 5,451.41 | 2475.71 | 0.00 | 2,475.71 |
| DeRizzo, Jason J | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |

| | | | | | |
|---|---|---|---|---|---|
| Devins, Daniel | 58.5714286 | 120.00 | 7,028.54 | 2475.71 | 500.00 | 2,975.71 |
| Dickens, Heath B | 56.4285714 | 120.00 | 6,771.40 | 2475.71 | 500.00 | 2,975.71 |
| Digman, Robert W | 126.0000000 | 120.00 | 15,119.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Dimmig, Aaron | 135.1428571 | 120.00 | 16,217.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Dinkins, William C | 34.0000000 | 120.00 | 4,079.98 | 2475.71 | 0.00 | 2,475.71 |
| Dip, Kenny | 31.0000000 | 120.00 | 3,719.98 | 2475.71 | 0.00 | 2,475.71 |
| Dishmon, Terry N | 40.0000000 | 120.00 | 4,799.98 | 2475.71 | 0.00 | 2,475.71 |
| Dortch, Damon | 58.7142857 | 120.00 | 7,045.69 | 2475.71 | 500.00 | 2,975.71 |
| Downs, Joseph G | 193.1428571 | 120.00 | 23,177.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Downs, Wesley A | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Drescher, Michael S | 181.1428571 | 120.00 | 21,737.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Du Bois, Marvin | 111.4285714 | 120.00 | 13,371.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Dufault, Robert E | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Duguay, William | 34.7142857 | 120.00 | 4,165.70 | 2475.71 | 0.00 | 2,475.71 |
| Dunkley, Remero M | 91.4285714 | 120.00 | 10,971.38 | 2475.71 | 500.00 | 2,975.71 |
| Dunn, Chad J | 147.4285714 | 120.00 | 17,691.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Dunn, David J. | 113.4285714 | 120.00 | 13,611.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Durazo, Jonathan | 13.5714286 | 120.00 | 1,628.56 | 2475.71 | 0.00 | 2,475.71 |
| Duren, Charles | 57.8571429 | 120.00 | 6,942.83 | 2475.71 | 500.00 | 2,975.71 |
| Durkee, Eric A | 113.2857143 | 120.00 | 13,594.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Dymond, Preston D | 83.2857143 | 120.00 | 9,994.24 | 2475.71 | 500.00 | 2,975.71 |
| Eckerstorfer, Colin | 20.8571429 | 120.00 | 2,502.85 | 2475.71 | 0.00 | 2,475.71 |
| Eckert, Tony J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Edge, David M | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Edwards, Damon D | 145.5714286 | 120.00 | 17,468.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Ehlert, Nathan L | 170.2857143 | 120.00 | 20,434.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Eichelt, Joshua A | 191.2857143 | 120.00 | 22,954.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Elder, Gary D | 100.7142857 | 120.00 | 12,085.67 | 2475.71 | 500.00 | 2,975.71 |
| Ele, Matthew Darrick | 55.8571429 | 120.00 | 6,702.83 | 2475.71 | 500.00 | 2,975.71 |
| Elethorp, Curtis Reid | 11.5714286 | 120.00 | 1,388.57 | 2475.71 | 0.00 | 2,475.71 |
| Ellefson, Duane A | 142.7142857 | 120.00 | 17,125.64 | 2475.71 | 1,000.00 | 3,475.71 |
| Ellefson, Duane J | 98.4285714 | 120.00 | 11,811.38 | 2475.71 | 500.00 | 2,975.71 |
| Ellis, Nicholas W | 47.4285714 | 120.00 | 5,691.41 | 2475.71 | 0.00 | 2,475.71 |
| Ellison, Paul | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Engblade, Robin R | 203.1428571 | 120.00 | 24,377.04 | 2475.71 | 1,500.00 | 3,975.71 |
| Engelbright, David J | 159.2857143 | 120.00 | 19,114.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Enriquez-Pena, Raul Enrique | 29.5714286 | 120.00 | 3,548.56 | 2475.71 | 0.00 | 2,475.71 |
| Eppert, Brendan F | 26.1428571 | 120.00 | 3,137.13 | 2475.71 | 0.00 | 2,475.71 |
| Erdely Jr, Richard | 30.8571429 | 120.00 | 3,702.84 | 2475.71 | 0.00 | 2,475.71 |
| Ernisse, Randall S | 169.4285714 | 120.00 | 20,331.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Escamilla, Richard | 13.2857143 | 120.00 | 1,594.28 | 2475.71 | 0.00 | 2,475.71 |
| Espinoza, Jesus Javier | 30.1428571 | 120.00 | 3,617.13 | 2475.71 | 0.00 | 2,475.71 |
| Estela, Juan Omar | 12.2857143 | 120.00 | 1,474.28 | 2475.71 | 0.00 | 2,475.71 |
| Estes, Paul Cody Herman | 26.2857143 | 120.00 | 3,154.27 | 2475.71 | 0.00 | 2,475.71 |
| Etcheson, Kevin D | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Evans, Clint D | 107.5714286 | 120.00 | 12,908.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Evans, Joshua G | 90.2857143 | 120.00 | 10,834.24 | 2475.71 | 500.00 | 2,975.71 |
| Evjen, Brent A | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Faraher, Jason A | 207.8571429 | 120.00 | 24,942.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Farley, Mark C | 75.4285714 | 120.00 | 9,051.39 | 2475.71 | 500.00 | 2,975.71 |
| Farris Jr, Gary | 9.0000000 | 120.00 | 1,080.00 | 2475.71 | 0.00 | 2,475.71 |
| Farwell, Brian Frank | 143.5714286 | 120.00 | 17,228.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Fauske, Joshua N | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Ferrer, Kevin Christopher | 131.4285714 | 120.00 | 15,771.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Fields, Eric Cleo | 151.4285714 | 120.00 | 18,171.35 | 2475.71 | 1,000.00 | 3,475.71 |

| | | | | | |
|---|---|---|---|---|---|
| Fiene, Daryl R | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Figueroa, Joy | 40.2857143 | 120.00 | 4,834.27 | 2475.71 | 0.00 | 2,475.71 |
| Figueroa, Thomas V | 179.4285714 | 120.00 | 21,531.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Finnel, David T | 94.0000000 | 120.00 | 11,279.95 | 2475.71 | 500.00 | 2,975.71 |
| Fischer, Brice D | 54.4285714 | 120.00 | 6,531.40 | 2475.71 | 500.00 | 2,975.71 |
| Fischer, Nicholas | 185.8571429 | 120.00 | 22,302.77 | 2475.71 | 1,500.00 | 3,975.71 |
| Fisher, Jeremy A | 72.0000000 | 120.00 | 8,639.96 | 2475.71 | 500.00 | 2,975.71 |
| Fiske, Howard | 164.2857143 | 120.00 | 19,714.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Flowers, Patrick R | 65.8571429 | 120.00 | 7,902.82 | 2475.71 | 500.00 | 2,975.71 |
| Floyd, Christopher L | 81.4285714 | 120.00 | 9,771.39 | 2475.71 | 500.00 | 2,975.71 |
| Flynn, Forrest W | 107.7142857 | 120.00 | 12,925.66 | 2475.71 | 1,000.00 | 3,475.71 |
| Fogg, John | 62.5714286 | 120.00 | 7,508.54 | 2475.71 | 500.00 | 2,975.71 |
| Foor, Michael J | 201.7142857 | 120.00 | 24,205.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Foreman, Wallace R | 31.7142857 | 120.00 | 3,805.70 | 2475.71 | 0.00 | 2,475.71 |
| Forte, Cody | 85.4285714 | 120.00 | 10,251.39 | 2475.71 | 500.00 | 2,975.71 |
| Foster, Stephen O | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Fraley, Daniel | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Francis, Mark Duaine | 69.4285714 | 120.00 | 8,331.39 | 2475.71 | 500.00 | 2,975.71 |
| Franklin, Stephen Douglas | 70.5714286 | 120.00 | 8,468.54 | 2475.71 | 500.00 | 2,975.71 |
| Frase, Nicholas D | 49.8571429 | 120.00 | 5,982.83 | 2475.71 | 0.00 | 2,475.71 |
| Frase, Ronald J | 99.0000000 | 120.00 | 11,879.95 | 2475.71 | 500.00 | 2,975.71 |
| Frazier, Patrick T | 70.5714286 | 120.00 | 8,468.54 | 2475.71 | 500.00 | 2,975.71 |
| Fredenberg, Keith C | 94.8571429 | 120.00 | 11,382.81 | 2475.71 | 500.00 | 2,975.71 |
| Frie, Matthew M | 89.2857143 | 120.00 | 10,714.24 | 2475.71 | 500.00 | 2,975.71 |
| Fry, Chad W | 185.4285714 | 120.00 | 22,251.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Frye, Adam A | 83.5714286 | 120.00 | 10,028.53 | 2475.71 | 500.00 | 2,975.71 |
| Frye, Freddy | 10.7142857 | 120.00 | 1,285.71 | 2475.71 | 0.00 | 2,475.71 |
| Fulop, Adam J | 22.5714286 | 120.00 | 2,708.56 | 2475.71 | 0.00 | 2,475.71 |
| Futch, William F | 208.4285714 | 120.00 | 25,011.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Galvan, Manuel A | 189.1428571 | 120.00 | 22,697.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Garceau, Thomas L | 95.2857143 | 120.00 | 11,434.24 | 2475.71 | 500.00 | 2,975.71 |
| Garcia, Adrian | 91.2857143 | 120.00 | 10,954.24 | 2475.71 | 500.00 | 2,975.71 |
| Garcia, Carlos Alberto | 148.2857143 | 120.00 | 17,794.21 | 2475.71 | 1,000.00 | 3,475.71 |
| Garczynski, Michael T | 22.5714286 | 120.00 | 2,708.56 | 2475.71 | 0.00 | 2,475.71 |
| Garczynski, Patrick D | 192.8571429 | 120.00 | 23,142.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Garson, Michael J. | 86.7142857 | 120.00 | 10,405.67 | 2475.71 | 500.00 | 2,975.71 |
| Gates, Donrell A | 87.0000000 | 120.00 | 10,439.96 | 2475.71 | 500.00 | 2,975.71 |
| Gauger, Mark J | 131.2857143 | 120.00 | 15,754.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Gay, Larry J | 47.5714286 | 120.00 | 5,708.55 | 2475.71 | 0.00 | 2,475.71 |
| Gerace, Andrew Jospeh | 51.4285714 | 120.00 | 6,171.40 | 2475.71 | 0.00 | 2,475.71 |
| Gessner, Nicholas C | 77.1428571 | 120.00 | 9,257.11 | 2475.71 | 500.00 | 2,975.71 |
| Getchel, Nicholas G | 89.5714286 | 120.00 | 10,748.53 | 2475.71 | 500.00 | 2,975.71 |
| Giandello, Philip R | 110.8571429 | 120.00 | 13,302.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Gibson, James | 29.4285714 | 120.00 | 3,531.41 | 2475.71 | 0.00 | 2,475.71 |
| Gist, Damon | 53.4285714 | 120.00 | 6,411.40 | 2475.71 | 500.00 | 2,975.71 |
| Gist, Sean | 42.1428571 | 120.00 | 5,057.12 | 2475.71 | 0.00 | 2,475.71 |
| Glascoe, Christopher Lee | 208.2857143 | 120.00 | 24,994.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Glass, Derek | 83.0000000 | 120.00 | 9,959.96 | 2475.71 | 500.00 | 2,975.71 |
| Glawe, Shawn D | 146.2857143 | 120.00 | 17,554.21 | 2475.71 | 1,000.00 | 3,475.71 |
| Glover, Michael C | 11.5714286 | 120.00 | 1,388.57 | 2475.71 | 0.00 | 2,475.71 |
| Godleske, Russell T | 111.7142857 | 120.00 | 13,405.66 | 2475.71 | 1,000.00 | 3,475.71 |
| Goebel, Erik D | 56.4285714 | 120.00 | 6,771.40 | 2475.71 | 500.00 | 2,975.71 |
| Goebel, Jennifer D | 79.5714286 | 120.00 | 9,548.53 | 2475.71 | 500.00 | 2,975.71 |
| Goertz, Jason H | 170.1428571 | 120.00 | 20,417.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Goff, John A | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |

| | | | | | |
|---|---|---|---|---|---|
| Gohdes, Scott D | 113.2857143 | 120.00 | 13,594.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Gomez, Gabriel R | 189.7142857 | 120.00 | 22,765.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Gonzalez, Jose | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Goodwin, Eugene T | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Gorman, Dillon | 60.5714286 | 120.00 | 7,268.54 | 2475.71 | 500.00 | 2,975.71 |
| Goubile, Fredrick J | 80.7142857 | 120.00 | 9,685.67 | 2475.71 | 500.00 | 2,975.71 |
| Gould, Christopher | 6.0000000 | 120.00 | 720.00 | 2475.71 | 0.00 | 2,475.71 |
| Graap, Kevin E | 197.7142857 | 120.00 | 23,725.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Grace, Hasaan K | 125.4285714 | 120.00 | 15,051.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Grahn, Adam M. | 88.4285714 | 120.00 | 10,611.39 | 2475.71 | 500.00 | 2,975.71 |
| Grant, Justin L | 82.2857143 | 120.00 | 9,874.25 | 2475.71 | 500.00 | 2,975.71 |
| Grant, Keith Allen | 46.5714286 | 120.00 | 5,588.55 | 2475.71 | 0.00 | 2,475.71 |
| Grantham, Robin W | 94.7142857 | 120.00 | 11,365.67 | 2475.71 | 500.00 | 2,975.71 |
| Gratz, Daniel W | 187.5714286 | 120.00 | 22,508.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Gray, Michael R | 108.5714286 | 120.00 | 13,028.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Gray, Steven | 24.7142857 | 120.00 | 2,965.70 | 2475.71 | 0.00 | 2,475.71 |
| Gribble, Christopher R | 59.4285714 | 120.00 | 7,131.40 | 2475.71 | 500.00 | 2,975.71 |
| Griffith, David A | 58.5714286 | 120.00 | 7,028.54 | 2475.71 | 500.00 | 2,975.71 |
| Grindstaff Jr, Dennis Edward | 103.5714286 | 120.00 | 12,428.52 | 2475.71 | 500.00 | 2,975.71 |
| Grossman, Mitchell L | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Grover, David Forrest | 103.0000000 | 120.00 | 12,359.95 | 2475.71 | 500.00 | 2,975.71 |
| Groves, Gregory Michael | .1.4285714 | 120.00 | 171.43 | 2475.71 | 0.00 | 2,475.71 |
| Gruenhagen, Karl | 91.7142857 | 120.00 | 11,005.67 | 2475.71 | 500.00 | 2,975.71 |
| Gruny, Jesse | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Guarrero, Tylor | 45.7142857 | 120.00 | 5,485.69 | 2475.71 | 0.00 | 2,475.71 |
| Guerrero, John | 36.5714286 | 120.00 | 4,388.55 | 2475.71 | 0.00 | 2,475.71 |
| Guillaume, Andrew D | 158.2857143 | 120.00 | 18,994.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Gullickson, Thomas H | 197.5714286 | 120.00 | 23,708.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Gumm, Scott H | 48.4285714 | 120.00 | 5,811.40 | 2475.71 | 0.00 | 2,475.71 |
| Gunderson, Ronald D | 99.7142857 | 120.00 | 11,965.67 | 2475.71 | 500.00 | 2,975.71 |
| Gutowski, Aaron M | 176.1428571 | 120.00 | 21,137.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Guzman, Rodrigo | 60.4285714 | 120.00 | 7,251.40 | 2475.71 | 500.00 | 2,975.71 |
| Gwinn, Andrew C | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Haag, Corey A | 116.2857143 | 120.00 | 13,954.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Hagman, Eric C | 143.2857143 | 120.00 | 17,194.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Hainsworth, Kevin Robert | 179.4285714 | 120.00 | 21,531.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Haizel, Scott W | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Hale, Roy Nathan | 11.5714286 | 120.00 | 1,388.57 | 2475.71 | 0.00 | 2,475.71 |
| Haley, Clarence Robert | 81.1428571 | 120.00 | 9,737.10 | 2475.71 | 500.00 | 2,975.71 |
| Hall, Travis J | 45.4285714 | 120.00 | 5,451.41 | 2475.71 | 0.00 | 2,475.71 |
| Hallett, Duane S | 11.2857143 | 120.00 | 1,354.28 | 2475.71 | 0.00 | 2,475.71 |
| Halliday, Chad E | 34.0000000 | 120.00 | 4,079.98 | 2475.71 | 0.00 | 2,475.71 |
| Hamilton, Rex S | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Hammond, Dennis E | 77.8571429 | 120.00 | 9,342.82 | 2475.71 | 500.00 | 2,975.71 |
| Handel, Michael R | 137.5714286 | 120.00 | 16,508.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Hansen, Thad A | 193.1428571 | 120.00 | 23,177.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Hanshew, Travis | 113.5714286 | 120.00 | 13,628.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Hanson, Jamie E | 105.0000000 | 120.00 | 12,599.95 | 2475.71 | 1,000.00 | 3,475.71 |
| Hanssen, James | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Hardin, Charles C | 97.5714286 | 120.00 | 11,708.52 | 2475.71 | 500.00 | 2,975.71 |
| Harford, Robert T | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Harkum, Evan Andrew | 23.4285714 | 120.00 | 2,811.42 | 2475.71 | 0.00 | 2,475.71 |
| Harlan, Robert T | 167.5714286 | 120.00 | 20,108.49 | 2475.71 | 1,500.00 | 3,975.71 |
| Harlan, Thomas | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Harris Jr, Bonnie D | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |

| Harris, Chris R | 27.7142857 | 120.00 | 3,325.70 | 2475.71 | 0.00 | 2,475.71 |
|---|---|---|---|---|---|---|
| Harris, Michael Allen | 62.1428571 | 120.00 | 7,457.11 | 2475.71 | 500.00 | 2,975.71 |
| Harrison, Jemal D | 44.8571429 | 120.00 | 5,382.84 | 2475.71 | 0.00 | 2,475.71 |
| Harrison, Roger M | 88.5714286 | 120.00 | 10,628.53 | 2475.71 | 500.00 | 2,975.71 |
| Harshbarger, Chad F | 86.5714286 | 120.00 | 10,388.53 | 2475.71 | 500.00 | 2,975.71 |
| Hart, Ronn | 107.0000000 | 120.00 | 12,839.95 | 2475.71 | 1,000.00 | 3,475.71 |
| Hart, Steven T | 144.1428571 | 120.00 | 17,297.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Hatchett, James J | 83.1428571 | 120.00 | 9,977.10 | 2475.71 | 500.00 | 2,975.71 |
| Hawkins, Michael Anthony | 117.4285714 | 120.00 | 14,091.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Hays, William L | 112.2857143 | 120.00 | 13,474.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Headington, Brady | 6.2857143 | 120.00 | 754.28 | 2475.71 | 0.00 | 2,475.71 |
| Hebel, Jeremy | 115.4285714 | 120.00 | 13,851.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Hebert, Scottie L | 161.2857143 | 120.00 | 19,354.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Heitman, James A | 191.5714286 | 120.00 | 22,988.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Helmbrecht, Mark D | 193.1428571 | 120.00 | 23,177.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Hembrook, Jared D | 174.1428571 | 120.00 | 20,897.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Hemingway, Clinton J | 129.5714286 | 120.00 | 15,548.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Henricksen, Michael Frank | 65.1428571 | 120.00 | 7,817.11 | 2475.71 | 500.00 | 2,975.71 |
| Henry, Kevin L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Hernton, Gary W | 61.1428571 | 120.00 | 7,337.11 | 2475.71 | 500.00 | 2,975.71 |
| Herrera, Carlos Alberto | 66.5714286 | 120.00 | 7,988.54 | 2475.71 | 500.00 | 2,975.71 |
| Herron, David G | 31.5714286 | 120.00 | 3,788.56 | 2475.71 | 0.00 | 2,475.71 |
| Hester, Michael L | 140.2857143 | 120.00 | 16,834.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Hibbard, Kurtis W | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Hickethier, Jeffrey T | 84.8571429 | 120.00 | 10,182.82 | 2475.71 | 500.00 | 2,975.71 |
| Hildebrandt, Todd J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Hineline, Gregg A | 40.8571429 | 120.00 | 4,902.84 | 2475.71 | 0.00 | 2,475.71 |
| Hines, Paul C | 56.2857143 | 120.00 | 6,754.26 | 2475.71 | 500.00 | 2,975.71 |
| Hinojosa, Guadalupe | 3.5714286 | 120.00 | 428.57 | 2475.71 | 0.00 | 2,475.71 |
| Hinz, Andrew D | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Hoff Jr, David L | 88.1428571 | 120.00 | 10,577.10 | 2475.71 | 500.00 | 2,975.71 |
| Hoffman, Eric | 189.0000000 | 120.00 | 22,679.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Hoffman, James B | 6.1428571 | 120.00 | 737.14 | 2475.71 | 0.00 | 2,475.71 |
| Hoiland, Christopher P | 83.7142857 | 120.00 | 10,045.67 | 2475.71 | 500.00 | 2,975.71 |
| Holley, Jack D | 77.5714286 | 120.00 | 9,308.53 | 2475.71 | 500.00 | 2,975.71 |
| Holloway, Aaron C | 113.7142857 | 120.00 | 13,645.66 | 2475.71 | 1,000.00 | 3,475.71 |
| Holmen, Jason Paul | 38.1428571 | 120.00 | 4,577.12 | 2475.71 | 0.00 | 2,475.71 |
| Holmes, Derrell | 71.7142857 | 120.00 | 8,605.68 | 2475.71 | 500.00 | 2,975.71 |
| Holtz, Christopher | 167.8571429 | 120.00 | 20,142.78 | 2475.71 | 1,500.00 | 3,975.71 |
| Hood, Bruce Wayne | 41.4285714 | 120.00 | 4,971.41 | 2475.71 | 0.00 | 2,475.71 |
| Hopkins, Joshua Craig | 97.5714286 | 120.00 | 11,708.52 | 2475.71 | 500.00 | 2,975.71 |
| Horton Jr, Gregory Allen | 39.7142857 | 120.00 | 4,765.69 | 2475.71 | 0.00 | 2,475.71 |
| Hosey, Brian | 132.5714286 | 120.00 | 15,908.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Hottenstine, Steven M | 28.4285714 | 120.00 | 3,411.41 | 2475.71 | 0.00 | 2,475.71 |
| Hotzel, Jordan | 69.5714286 | 120.00 | 8,348.54 | 2475.71 | 500.00 | 2,975.71 |
| Houston, John Robert | 5.2857143 | 120.00 | 634.28 | 2475.71 | 0.00 | 2,475.71 |
| Howe, Scott | 134.1428571 | 120.00 | 16,097.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Huang, Charles | 83.0000000 | 120.00 | 9,959.96 | 2475.71 | 500.00 | 2,975.71 |
| Hubbard, Jared A. | 28.5714286 | 120.00 | 3,428.56 | 2475.71 | 0.00 | 2,475.71 |
| Hubbard, Willie W | 12.1428571 | 120.00 | 1,457.14 | 2475.71 | 0.00 | 2,475.71 |
| Huber, David P | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Hubert, Roderick Duane | 105.8571429 | 120.00 | 12,702.81 | 2475.71 | 1,000.00 | 3,475.71 |
| Humphrey, Marvin | 93.8571429 | 120.00 | 11,262.81 | 2475.71 | 500.00 | 2,975.71 |
| Hunt, Edward | 189.7142857 | 120.00 | 22,765.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Hunt, Sonja P | 64.5714286 | 120.00 | 7,748.54 | 2475.71 | 500.00 | 2,975.71 |

| | | | | | |
|---|---|---|---|---|---|
| Huntamer, Neil Brian | 66.5714286 | 120.00 | 7,988.54 | 2475.71 | 500.00 | 2,975.71 |
| Hunter, Benjamin | 113.8571429 | 120.00 | 13,662.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Hunter, Duwayne C | 114.8571429 | 120.00 | 13,782.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Hurda, Scott A | 126.5714286 | 120.00 | 15,188.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Ibanez, Yoel | 80.8571429 | 120.00 | 9,702.82 | 2475.71 | 500.00 | 2,975.71 |
| Irish, Brandon M | 45.7142857 | 120.00 | 5,485.69 | 2475.71 | 0.00 | 2,475.71 |
| Jackson, Derrick L | 162.4285714 | 120.00 | 19,491.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Jackson, Eddie M | 30.8571429 | 120.00 | 3,702.84 | 2475.71 | 0.00 | 2,475.71 |
| Jacobs, Chad A | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Jacobs, Glenties C | 8.7142857 | 120.00 | 1,045.71 | 2475.71 | 0.00 | 2,475.71 |
| Jacobson, Michael | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| January Jr, Andrew | 34.4285714 | 120.00 | 4,131.41 | 2475.71 | 0.00 | 2,475.71 |
| Jenkins III, Mayo I | 18.2857143 | 120.00 | 2,194.28 | 2475.71 | 0.00 | 2,475.71 |
| Jensen, Adam W | 124.4285714 | 120.00 | 14,931.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Jett, Craig E | 189.7142857 | 120.00 | 22,765.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Jewell, Richard | 43.8571429 | 120.00 | 5,262.84 | 2475.71 | 0.00 | 2,475.71 |
| Jilek, Dustin J | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Jobe, Ebou | 61.4285714 | 120.00 | 7,371.40 | 2475.71 | 500.00 | 2,975.71 |
| Johll, Wayne J | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Johns, Stephen M | 7.5714286 | 120.00 | 908.57 | 2475.71 | 0.00 | 2,475.71 |
| Johnson Sr, Askari M | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Johnson, Leon L | 75.5714286 | 120.00 | 9,068.53 | 2475.71 | 500.00 | 2,975.71 |
| Johnson, Robert Allen | 49.5714286 | 120.00 | 5,948.56 | 2475.71 | 0.00 | 2,475.71 |
| Johnson, Shane M | 75.5714286 | 120.00 | 9,068.53 | 2475.71 | 500.00 | 2,975.71 |
| Johnston, Jason | 69.4285714 | 120.00 | 8,331.39 | 2475.71 | 500.00 | 2,975.71 |
| Jones, Chris Alan | 195.4285714 | 120.00 | 23,451.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Jones, Jarrod Keith | 38.5714286 | 120.00 | 4,628.55 | 2475.71 | 0.00 | 2,475.71 |
| Jones, Paul | 81.8571429 | 120.00 | 9,822.82 | 2475.71 | 500.00 | 2,975.71 |
| Jones, Troy Stevens | 8.0000000 | 120.00 | 960.00 | 2475.71 | 0.00 | 2,475.71 |
| Jordan II, William E | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Judge, Daniel J | 186.4285714 | 120.00 | 22,371.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Kaba, Amara | 85.1428571 | 120.00 | 10,217.10 | 2475.71 | 500.00 | 2,975.71 |
| Kadre, Shamsuddin | 137.5714286 | 120.00 | 16,508.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Kahl, Jerrad D | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Kanzler, John | 42.2857143 | 120.00 | 5,074.27 | 2475.71 | 0.00 | 2,475.71 |
| Kapinus, Lucas J | 158.8571429 | 120.00 | 19,062.78 | 2475.71 | 1,500.00 | 3,975.71 |
| Kauppila, Erik L | 210.2857143 | 120.00 | 25,234.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Kehl, Timothy P | 82.1428571 | 120.00 | 9,857.10 | 2475.71 | 500.00 | 2,975.71 |
| Keller, James E | 183.5714286 | 120.00 | 22,028.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Kellicutt, Ricky L | 92.2857143 | 120.00 | 11,074.24 | 2475.71 | 500.00 | 2,975.71 |
| Kelsey, Jason J | 131.4285714 | 120.00 | 15,771.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Kennedy, Matthew D | 47.2857143 | 120.00 | 5,674.26 | 2475.71 | 0.00 | 2,475.71 |
| Kimball, Craig R | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Kincaid, Christopher J | 101.4285714 | 120.00 | 12,171.38 | 2475.71 | 500.00 | 2,975.71 |
| King II, Barry L | 66.7142857 | 120.00 | 8,005.68 | 2475.71 | 500.00 | 2,975.71 |
| King, Michael S | 175.7142857 | 120.00 | 21,085.63 | 2475.71 | 1,500.00 | 3,975.71 |
| King, Shawn P | 173.2857143 | 120.00 | 20,794.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Kingzett, John S | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Kinslow, Leo | 79.5714286 | 120.00 | 9,548.53 | 2475.71 | 500.00 | 2,975.71 |
| Klatt, Anthony K | 101.2857143 | 120.00 | 12,154.24 | 2475.71 | 500.00 | 2,975.71 |
| Klenow, Jonathan | 53.2857143 | 120.00 | 6,394.26 | 2475.71 | 500.00 | 2,975.71 |
| Klingaman, Douglas K | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Klopp, Kevin | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Kludy, Fredric L | 177.0000000 | 120.00 | 21,239.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Knepel, Rick L | 106.4285714 | 120.00 | 12,771.38 | 2475.71 | 1,000.00 | 3,475.71 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Knott, Stephanie M J | 178.4285714 | 120.00 | 21,411.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Knull, Christopher A | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Knutson, Robert Lee | 192.4285714 | 120.00 | 23,091.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Koehn, Brian | 99.4285714 | 120.00 | 11,931.38 | 2475.71 | 500.00 | 2,975.71 |
| Koenig, Joseph J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Komiotis, Anthony T | 66.1428571 | 120.00 | 7,937.11 | 2475.71 | 500.00 | 2,975.71 |
| Krenzelok, Edward | 21.8571429 | 120.00 | 2,622.85 | 2475.71 | 0.00 | 2,475.71 |
| Krueger, Ryan B | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Krueger, Timothy F | 63.8571429 | 120.00 | 7,662.83 | 2475.71 | 500.00 | 2,975.71 |
| Kubetin, Timothy R | 79.7142857 | 120.00 | 9,565.68 | 2475.71 | 500.00 | 2,975.71 |
| Kurschner, Douglas H | 64.8571429 | 120.00 | 7,782.83 | 2475.71 | 500.00 | 2,975.71 |
| Kuziel, Matthew A | 127.4285714 | 120.00 | 15,291.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Ladewig, Lance G | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Lange, Ervin A | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Langston, Matthew | 133.7142857 | 120.00 | 16,045.65 | 2475.71 | 1,000.00 | 3,475.71 |
| Lanxton, Glenn P | 127.0000000 | 120.00 | 15,239.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Larsen, Randy | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Larson, Mark E | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Lathrop, Rodney D | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Launtz, Marc G | 21.2857143 | 120.00 | 2,554.28 | 2475.71 | 0.00 | 2,475.71 |
| Lawry, Shaun Michael | 34.2857143 | 120.00 | 4,114.27 | 2475.71 | 0.00 | 2,475.71 |
| Lee, Casey M | 156.0000000 | 120.00 | 18,719.92 | 2475.71 | 1,500.00 | 3,975.71 |
| Lee, Matthew | 116.8571429 | 120.00 | 14,022.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Lemay, Bobby Gene | 30.2857143 | 120.00 | 3,634.27 | 2475.71 | 0.00 | 2,475.71 |
| Lentz, Michael W | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Lenz, Cory L | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Lester, Gregory A | 77.7142857 | 120.00 | 9,325.68 | 2475.71 | 500.00 | 2,975.71 |
| Levi, Rickey | 16.0000000 | 120.00 | 1,919.99 | 2475.71 | 0.00 | 2,475.71 |
| Lewis, Teddy E | 104.1428571 | 120.00 | 12,497.09 | 2475.71 | 500.00 | 2,975.71 |
| Liford, Jonathan Michael | 171.4285714 | 120.00 | 20,571.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Lijewski, Kevin James | 53.7142857 | 120.00 | 6,445.69 | 2475.71 | 500.00 | 2,975.71 |
| Lindner, Daniel | 95.1428571 | 120.00 | 11,417.10 | 2475.71 | 500.00 | 2,975.71 |
| Lippman, Joshua W S | 27.4285714 | 120.00 | 3,291.42 | 2475.71 | 0.00 | 2,475.71 |
| Long, James E | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Lopez, Jonothon A | 109.4285714 | 120.00 | 13,131.38 | 2475.71 | 1,000.00 | 3,475.71 |
| Lord, Eric J | 106.5714286 | 120.00 | 12,788.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Lord, Lucas A | 102.5714286 | 120.00 | 12,308.52 | 2475.71 | 500.00 | 2,975.71 |
| Losoya, Joe F | 23.1428571 | 120.00 | 2,777.13 | 2475.71 | 0.00 | 2,475.71 |
| Lovell, Tony | 83.2857143 | 120.00 | 9,994.24 | 2475.71 | 500.00 | 2,975.71 |
| Lucero, Frank | 31.4285714 | 120.00 | 3,771.41 | 2475.71 | 0.00 | 2,475.71 |
| Ludwig, Daniel L | 113.2857143 | 120.00 | 13,594.23 | 2475.71 | 1,000.00 | 3,475.71 |
| LuMaye, Nathan H | 193.0000000 | 120.00 | 23,159.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Lusson, John E | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Lutter, Chad Andrew | 90.7142857 | 120.00 | 10,885.67 | 2475.71 | 500.00 | 2,975.71 |
| MacDonald, Andrew | 22.7142857 | 120.00 | 2,725.70 | 2475.71 | 0.00 | 2,475.71 |
| Mace, Travis R | 118.1428571 | 120.00 | 14,177.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Machie, Michael | 98.1428571 | 120.00 | 11,777.09 | 2475.71 | 500.00 | 2,975.71 |
| Macklin, Rick A | 43.2857143 | 120.00 | 5,194.26 | 2475.71 | 0.00 | 2,475.71 |
| Maddux, Bryan C | 73.7142857 | 120.00 | 8,845.68 | 2475.71 | 500.00 | 2,975.71 |
| Madson, Joshua Fredrick | 121.5714286 | 120.00 | 14,588.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Mahorney, Mike A | 42.5714286 | 120.00 | 5,108.55 | 2475.71 | 0.00 | 2,475.71 |
| Malekovic, Lucas | 44.5714286 | 120.00 | 5,348.55 | 2475.71 | 0.00 | 2,475.71 |
| Mallet Jr, Donald J | 108.2857143 | 120.00 | 12,994.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Malone, Richard | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Markowicz, Josh M | 10.1428571 | 120.00 | 1,217.14 | 2475.71 | 0.00 | 2,475.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Markus, Ryan Charles | 19.5714286 | 120.00 | 2,348.56 | 2475.71 | 0.00 | 2,475.71 |
| Martin, Andrew H | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Martinez, Pedro | 53.5714286 | 120.00 | 6,428.55 | 2475.71 | 500.00 | 2,975.71 |
| Matheny, Patrick J | 113.4285714 | 120.00 | 13,611.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Matthies, Kevin L | 14.4285714 | 120.00 | 1,731.42 | 2475.71 | 0.00 | 2,475.71 |
| Mavromatis, Natalie | 58.7142857 | 120.00 | 7,045.69 | 2475.71 | 500.00 | 2,975.71 |
| Maxwell, Lee E | 43.7142857 | 120.00 | 5,245.69 | 2475.71 | 0.00 | 2,475.71 |
| Maynard, Dennis R | 72.5714286 | 120.00 | 8,708.54 | 2475.71 | 500.00 | 2,975.71 |
| McClelland, Christopher | 60.1428571 | 120.00 | 7,217.11 | 2475.71 | 500.00 | 2,975.71 |
| McCollum, Joseph L | 29.2857143 | 120.00 | 3,514.27 | 2475.71 | 0.00 | 2,475.71 |
| McCormack Jr, Michael J | 19.4285714 | 120.00 | 2,331.42 | 2475.71 | 0.00 | 2,475.71 |
| McDonough, John V | 178.2857143 | 120.00 | 21,394.20 | 2475.71 | 1,500.00 | 3,975.71 |
| McElrath, Avery D | 160.4285714 | 120.00 | 19,251.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Mclain, Michael J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| McLaughlin, James Michael | 85.5714286 | 120.00 | 10,268.53 | 2475.71 | 500.00 | 2,975.71 |
| McMahon, Paul M | 47.4285714 | 120.00 | 5,691.41 | 2475.71 | 0.00 | 2,475.71 |
| McNeil, James | 103.0000000 | 120.00 | 12,359.95 | 2475.71 | 500.00 | 2,975.71 |
| McNeilly, Scott | 26.7142857 | 120.00 | 3,205.70 | 2475.71 | 0.00 | 2,475.71 |
| McPhee, Patrick K | 76.1428571 | 120.00 | 9,137.11 | 2475.71 | 500.00 | 2,975.71 |
| McQuain, Michael | 41.2857143 | 120.00 | 4,954.27 | 2475.71 | 0.00 | 2,475.71 |
| Meacham, Jonathan C | 188.8571429 | 120.00 | 22,662.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Mead, Samuel Kevin | 48.0000000 | 120.00 | 5,759.98 | 2475.71 | 0.00 | 2,475.71 |
| Meidam, Michael D | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Melbostad, Jeffrey S | 64.2857143 | 120.00 | 7,714.25 | 2475.71 | 500.00 | 2,975.71 |
| Mendonca, Robert J | 96.5714286 | 120.00 | 11,588.52 | 2475.71 | 500.00 | 2,975.71 |
| Mercer, Marcel Allen | 22.2857143 | 120.00 | 2,674.27 | 2475.71 | 0.00 | 2,475.71 |
| Meredith, Stephen D | 132.5714286 | 120.00 | 15,908.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Merrick, Kathy | 40.8571429 | 120.00 | 4,902.84 | 2475.71 | 0.00 | 2,475.71 |
| Meyer, John J | 173.2857143 | 120.00 | 20,794.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Meyer, Michael T | 137.2857143 | 120.00 | 16,474.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Meyers, James | 22.0000000 | 120.00 | 2,639.99 | 2475.71 | 0.00 | 2,475.71 |
| Mielke, Gustave H | 170.1428571 | 120.00 | 20,417.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Mikkelborg, Jason Arne | 112.4285714 | 120.00 | 13,491.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Mikulice, Daniel D | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Miller, Charles G | 58.2857143 | 120.00 | 6,994.26 | 2475.71 | 500.00 | 2,975.71 |
| Miller, Craig A | 124.5714286 | 120.00 | 14,948.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Miller, David R | 63.8571429 | 120.00 | 7,662.83 | 2475.71 | 500.00 | 2,975.71 |
| Miller, Jason R | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Miller, Jeffrey R | 193.1428571 | 120.00 | 23,177.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Miller, Michael D | 138.5714286 | 120.00 | 16,628.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Miller, Robert D | 210.2857143 | 120.00 | 25,234.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Miller, Roger Neil | 37.5714286 | 120.00 | 4,508.55 | 2475.71 | 0.00 | 2,475.71 |
| Mills, Andrakos Lamar | 159.5714286 | 120.00 | 19,148.49 | 2475.71 | 1,500.00 | 3,975.71 |
| Mills, Darryl D | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Misiak, Charles A | 208.0000000 | 120.00 | 24,959.90 | 2475.71 | 1,500.00 | 3,975.71 |
| Mitchell, Forrest | 87.5714286 | 120.00 | 10,508.53 | 2475.71 | 500.00 | 2,975.71 |
| Mitchell, Randy D | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Mitchell, Richard W | 62.5714286 | 120.00 | 7,508.54 | 2475.71 | 500.00 | 2,975.71 |
| Mitchell, Troy D | 171.4285714 | 120.00 | 20,571.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Monroe, Carolyn L | 7.8571429 | 120.00 | 942.85 | 2475.71 | 0.00 | 2,475.71 |
| Montgomery, Michael | 156.0000000 | 120.00 | 18,719.92 | 2475.71 | 1,500.00 | 3,975.71 |
| Moore IV, William Thompson | 142.7142857 | 120.00 | 17,125.64 | 2475.71 | 1,000.00 | 3,475.71 |
| Moore, Curtis J. | 126.2857143 | 120.00 | 15,154.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Moore, Harry | 47.8571429 | 120.00 | 5,742.83 | 2475.71 | 0.00 | 2,475.71 |
| Moore, James D | 156.1428571 | 120.00 | 18,737.07 | 2475.71 | 1,500.00 | 3,975.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore, Jerred Andrew | 44.5714286 | 120.00 | 5,348.55 | 2475.71 | 0.00 | 2,475.71 |
| Moore, John D | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Moorman, Kristian C | 62.4285714 | 120.00 | 7,491.40 | 2475.71 | 500.00 | 2,975.71 |
| Morgan, Bobby J | 36.4285714 | 120.00 | 4,371.41 | 2475.71 | 0.00 | 2,475.71 |
| Morris, Carlos R | 105.2857143 | 120.00 | 12,634.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Morris, Dale R | 119.5714286 | 120.00 | 14,348.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Morris, Robert L | 186.7142857 | 120.00 | 22,405.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Morrison, Dale Merlin | 63.0000000 | 120.00 | 7,559.97 | 2475.71 | 500.00 | 2,975.71 |
| Moseley, Donald J | 93.5714286 | 120.00 | 11,228.53 | 2475.71 | 500.00 | 2,975.71 |
| Mullan, Sean | 69.0000000 | 120.00 | 8,279.97 | 2475.71 | 500.00 | 2,975.71 |
| Myers, Jeffrey | 43.7142857 | 120.00 | 5,245.69 | 2475.71 | 0.00 | 2,475.71 |
| Nagel, Brian A | 174.0000000 | 120.00 | 20,879.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Nahmens, Michael D | 73.2857143 | 120.00 | 8,794.25 | 2475.71 | 500.00 | 2,975.71 |
| Naugle, Brett | 31.5714286 | 120.00 | 3,788.56 | 2475.71 | 0.00 | 2,475.71 |
| Neely, Harold James | 66.4285714 | 120.00 | 7,971.40 | 2475.71 | 500.00 | 2,975.71 |
| Nelson, David | 117.2857143 | 120.00 | 14,074.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Nelson, Mark A | 197.5714286 | 120.00 | 23,708.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Nelson, Mark R | 170.2857143 | 120.00 | 20,434.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Nemes, Cornel | 77.5714286 | 120.00 | 9,308.53 | 2475.71 | 500.00 | 2,975.71 |
| Neubauer, Michael | 117.0000000 | 120.00 | 14,039.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Neuy, Chad R | 198.5714286 | 120.00 | 23,828.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Neuy, Scott W | 210.2857143 | 120.00 | 25,234.18 | 2475.71 | 1,500.00 | 3,975.71 |
| Newton, Troy R | 91.7142857 | 120.00 | 11,005.67 | 2475.71 | 500.00 | 2,975.71 |
| Niagolov, Roumen I | 87.0000000 | 120.00 | 10,439.96 | 2475.71 | 500.00 | 2,975.71 |
| Nichols, Jeremy J | 135.2857143 | 120.00 | 16,234.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Nicholson, Dennis James | 85.1428571 | 120.00 | 10,217.10 | 2475.71 | 500.00 | 2,975.71 |
| Nicholson, Joseph V | 155.0000000 | 120.00 | 18,599.92 | 2475.71 | 1,000.00 | 3,475.71 |
| Niderleidner, Joseph C | 98.5714286 | 120.00 | 11,828.52 | 2475.71 | 500.00 | 2,975.71 |
| Nielsen, Brett J | 9.4285714 | 120.00 | 1,131.42 | 2475.71 | 0.00 | 2,475.71 |
| Nielsen, James W | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Norris, Jason Ross | 128.4285714 | 120.00 | 15,411.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Nye, Edith M | 66.5714286 | 120.00 | 7,988.54 | 2475.71 | 500.00 | 2,975.71 |
| O'Brien, Daniel M | 20.5714286 | 120.00 | 2,468.56 | 2475.71 | 0.00 | 2,475.71 |
| Odonnell, Patrick T | 181.1428571 | 120.00 | 21,737.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Ogan, Phillip | 21.5714286 | 120.00 | 2,588.56 | 2475.71 | 0.00 | 2,475.71 |
| O'Hotto, Matthew D | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Ollhoff, Branden L | 116.8571429 | 120.00 | 14,022.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Olson, Adam G | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Olson, Andrew | 21.1428571 | 120.00 | 2,537.13 | 2475.71 | 0.00 | 2,475.71 |
| Olson, Catherine | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Olson, David L | 186.7142857 | 120.00 | 22,405.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Olson, Joel | 110.5714286 | 120.00 | 13,268.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Olson, Robert M | 125.7142857 | 120.00 | 15,085.65 | 2475.71 | 1,000.00 | 3,475.71 |
| Olson, Stanley H | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Olvera, Daniel | 20.5714286 | 120.00 | 2,468.56 | 2475.71 | 0.00 | 2,475.71 |
| ONeal, Roy D | 44.8571429 | 120.00 | 5,382.84 | 2475.71 | 0.00 | 2,475.71 |
| Onsager, Eugene Scott | 110.5714286 | 120.00 | 13,268.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Opheim, Brandon D | 188.8571429 | 120.00 | 22,662.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Oquist, Zachary E | 162.4285714 | 120.00 | 19,491.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Orange, Anthony S | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Orellana, Herber | 73.2857143 | 120.00 | 8,794.25 | 2475.71 | 500.00 | 2,975.71 |
| Osafo, William K | 24.1428571 | 120.00 | 2,897.13 | 2475.71 | 0.00 | 2,475.71 |
| Osborne, Michael A | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Ouellette, Christopher M | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Ouellette, Rhianna | 24.1428571 | 120.00 | 2,897.13 | 2475.71 | 0.00 | 2,475.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Owen, Tracy B | 102.4285714 | 120.00 | 12,291.38 | 2475.71 | 500.00 | 2,975.71 |
| Pack, Kyle J | 58.4285714 | 120.00 | 7,011.40 | 2475.71 | 500.00 | 2,975.71 |
| Padgett, Lewis Turner | 37.1428571 | 120.00 | 4,457.12 | 2475.71 | 0.00 | 2,475.71 |
| Pagel, Nick R | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Palazzolo, Michael | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Palmer, Frederick | 35.7142857 | 120.00 | 4,285.70 | 2475.71 | 0.00 | 2,475.71 |
| Pann, Eric C | 52.8571429 | 120.00 | 6,342.83 | 2475.71 | 0.00 | 2,475.71 |
| Paquin, Stephen A | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Parnell, Michael T | 81.7142857 | 120.00 | 9,805.67 | 2475.71 | 500.00 | 2,975.71 |
| Pasillas, Roberto | 111.1428571 | 120.00 | 13,337.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Patton, David W | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Pax, Charles W | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Payne, Thomas M | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Pearce, Benjamin Robert | 79.5714286 | 120.00 | 9,548.53 | 2475.71 | 500.00 | 2,975.71 |
| Pecore, Christopher D | 62.4285714 | 120.00 | 7,491.40 | 2475.71 | 500.00 | 2,975.71 |
| Pejskar, John C | 75.4285714 | 120.00 | 9,051.39 | 2475.71 | 500.00 | 2,975.71 |
| Pena, Nicholas J | 192.8571429 | 120.00 | 23,142.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Pendergrass, Bradly W | 98.8571429 | 120.00 | 11,862.81 | 2475.71 | 500.00 | 2,975.71 |
| Penik, Christopher Michael | 72.5714286 | 120.00 | 8,708.54 | 2475.71 | 500.00 | 2,975.71 |
| Pennington, David Wayne | 30.1428571 | 120.00 | 3,617.13 | 2475.71 | 0.00 | 2,475.71 |
| Penzkover, Charles M | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Perez - Merida, Oscar W | 65.5714286 | 120.00 | 7,868.54 | 2475.71 | 500.00 | 2,975.71 |
| Perrine, Michael D | 45.4285714 | 120.00 | 5,451.41 | 2475.71 | 0.00 | 2,475.71 |
| Perry, Carl E | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Perry, Patrick D | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Peterson, Christopher M | 163.4285714 | 120.00 | 19,611.35 | 2475.71 | 1,500.00 | 3,975.71 |
| Peterson, Jay H | 20.5714286 | 120.00 | 2,468.56 | 2475.71 | 0.00 | 2,475.71 |
| Peterson, Jeremy C | 63.5714286 | 120.00 | 7,628.54 | 2475.71 | 500.00 | 2,975.71 |
| Peterson, Michael Jason | 95.1428571 | 120.00 | 11,417.10 | 2475.71 | 500.00 | 2,975.71 |
| Peyton, Basill Ray | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Pfaff, Jim T | 67.5714286 | 120.00 | 8,108.54 | 2475.71 | 500.00 | 2,975.71 |
| Phillips III, James L | 36.0000000 | 120.00 | 4,319.98 | 2475.71 | 0.00 | 2,475.71 |
| Piantino, Jeffery J | 175.8571429 | 120.00 | 21,102.77 | 2475.71 | 1,500.00 | 3,975.71 |
| Pickel, Nik | 52.4285714 | 120.00 | 6,291.40 | 2475.71 | 0.00 | 2,475.71 |
| Pidcock, Eddy L | 102.8571429 | 120.00 | 12,342.81 | 2475.71 | 500.00 | 2,975.71 |
| Pietila, Todd Arthur | 161.1428571 | 120.00 | 19,337.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Pilat II, Richard Alexander | 161.2857143 | 120.00 | 19,354.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Pinckney, Logan | 25.5714286 | 120.00 | 3,068.56 | 2475.71 | 0.00 | 2,475.71 |
| Piper, Branden L | 21.5714286 | 120.00 | 2,588.56 | 2475.71 | 0.00 | 2,475.71 |
| Place, Marshall Daniel | 21.0000000 | 120.00 | 2,519.99 | 2475.71 | 0.00 | 2,475.71 |
| Ponce, Vicente | 10.5714286 | 120.00 | 1,268.57 | 2475.71 | 0.00 | 2,475.71 |
| Porter, Robert | 167.0000000 | 120.00 | 20,039.92 | 2475.71 | 1,500.00 | 3,975.71 |
| Preece Jr, Gary G | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Prickett, Jason K | 12.0000000 | 120.00 | 1,439.99 | 2475.71 | 0.00 | 2,475.71 |
| Quella, Christopher A | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Quihuis, Scott R | 126.0000000 | 120.00 | 15,119.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Quillman, Jerry F | 80.1428571 | 120.00 | 9,617.10 | 2475.71 | 500.00 | 2,975.71 |
| Quincy, Eric | 120.2857143 | 120.00 | 14,434.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Quinlan, Christopher J | 127.4285714 | 120.00 | 15,291.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Quinnell Jr, Robert J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Ramos, Ricardo | 24.2857143 | 120.00 | 2,914.27 | 2475.71 | 0.00 | 2,475.71 |
| Ramos, Ricardo C | 57.5714286 | 120.00 | 6,908.54 | 2475.71 | 500.00 | 2,975.71 |
| Ramsburg, George U | 47.5714286 | 120.00 | 5,708.55 | 2475.71 | 0.00 | 2,475.71 |
| Ramsey, Michael | 21.1428571 | 120.00 | 2,537.13 | 2475.71 | 0.00 | 2,475.71 |
| Rarrick, Joshua C | 17.4285714 | 120.00 | 2,091.42 | 2475.71 | 0.00 | 2,475.71 |

| Name | | | | | |
|---|---|---|---|---|---|
| Rauh, Ronald | 2.0000000 | 120.00 | 240.00 | 2475.71 | 0.00 | 2,475.71 |
| Raven, James L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Reachard, Dennis | 93.1428571 | 120.00 | 11,177.10 | 2475.71 | 500.00 | 2,975.71 |
| Reddy Jr, Timothy R | 44.4285714 | 120.00 | 5,331.41 | 2475.71 | 0.00 | 2,475.71 |
| Regan, Paul Simeon | 21.7142857 | 120.00 | 2,605.70 | 2475.71 | 0.00 | 2,475.71 |
| Reichelt Jr, David A | 202.1428571 | 120.00 | 24,257.04 | 2475.71 | 1,500.00 | 3,975.71 |
| Reid, Dale A | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Reid, Ronald | 46.4285714 | 120.00 | 5,571.41 | 2475.71 | 0.00 | 2,475.71 |
| Reilly, Joshua C | 34.4285714 | 120.00 | 4,131.41 | 2475.71 | 0.00 | 2,475.71 |
| Renz, Jason L | 189.1428571 | 120.00 | 22,697.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Revelo, Marco A | 112.4285714 | 120.00 | 13,491.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Richard, Cedric Marcellus | 139.4285714 | 120.00 | 16,731.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Richardson, Andrew | 75.8571429 | 120.00 | 9,102.82 | 2475.71 | 500.00 | 2,975.71 |
| Riechers, Christopher | 72.0000000 | 120.00 | 8,639.96 | 2475.71 | 500.00 | 2,975.71 |
| Rieland, John D | 176.1428571 | 120.00 | 21,137.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Riemenapp, Michael J | 24.0000000 | 120.00 | 2,879.99 | 2475.71 | 0.00 | 2,475.71 |
| Riese, Daniel L | 133.4285714 | 120.00 | 16,011.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Rios, Starky | 32.1428571 | 120.00 | 3,857.13 | 2475.71 | 0.00 | 2,475.71 |
| Ripp, Jason T | 111.4285714 | 120.00 | 13,371.37 | 2475.71 | 1,000.00 | 3,475.71 |
| Risse-Connolly, John D | 186.2857143 | 120.00 | 22,354.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Roberts, Christopher Edward | 123.0000000 | 120.00 | 14,759.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Roberts, Gary K | 124.0000000 | 120.00 | 14,879.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Roberts, Keith | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Roberts, Kevin J | 197.7142857 | 120.00 | 23,725.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Robinson, Richard Lee | 11.1428571 | 120.00 | 1,337.14 | 2475.71 | 0.00 | 2,475.71 |
| Robinson, Robbie Ray | 41.4285714 | 120.00 | 4,971.41 | 2475.71 | 0.00 | 2,475.71 |
| Robinson, Scotty R | 72.1428571 | 120.00 | 8,657.11 | 2475.71 | 500.00 | 2,975.71 |
| Rock, Timothy A | 41.7142857 | 120.00 | 5,005.69 | 2475.71 | 0.00 | 2,475.71 |
| Rodriguez, Cyril David | 9.4285714 | 120.00 | 1,131.42 | 2475.71 | 0.00 | 2,475.71 |
| Roesch, Michael J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Roessler, Gary A | 15.5714286 | 120.00 | 1,868.56 | 2475.71 | 0.00 | 2,475.71 |
| Roff, Trent R | 170.2857143 | 120.00 | 20,434.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Rogers, Anthony | 88.7142857 | 120.00 | 10,645.67 | 2475.71 | 500.00 | 2,975.71 |
| Rogers, Cedric D | 55.4285714 | 120.00 | 6,651.40 | 2475.71 | 500.00 | 2,975.71 |
| Rogers, Damien A Williams | 126.8571429 | 120.00 | 15,222.80 | 2475.71 | 1,000.00 | 3,475.71 |
| Rogers, Jeffrey D | 100.4285714 | 120.00 | 12,051.38 | 2475.71 | 500.00 | 2,975.71 |
| Roisum, Zachary R | 130.4285714 | 120.00 | 15,651.36 | 2475.71 | 1,000.00 | 3,475.71 |
| Roman, Michael Keith | 111.1428571 | 120.00 | 13,337.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Ropte, Steve Shawn | 199.5714286 | 120.00 | 23,948.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Rosario Jr., Luis R | 53.1428571 | 120.00 | 6,377.12 | 2475.71 | 500.00 | 2,975.71 |
| Rosborough, Angela | 53.1428571 | 120.00 | 6,377.12 | 2475.71 | 500.00 | 2,975.71 |
| Ross, Adam E | 155.1428571 | 120.00 | 18,617.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Rowland, David R | 71.5714286 | 120.00 | 8,588.54 | 2475.71 | 500.00 | 2,975.71 |
| Rozek, Joseph D | 101.2857143 | 120.00 | 12,154.24 | 2475.71 | 500.00 | 2,975.71 |
| Ruddock, Scott | 134.0000000 | 120.00 | 16,079.93 | 2475.71 | 1,000.00 | 3,475.71 |
| Rufener, Walter J | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Ruiz, Abad | 46.7142857 | 120.00 | 5,605.69 | 2475.71 | 0.00 | 2,475.71 |
| Ruppe, Alan Thomas | 20.8571429 | 120.00 | 2,502.85 | 2475.71 | 0.00 | 2,475.71 |
| Russell, Charles M | 19.4285714 | 120.00 | 2,331.42 | 2475.71 | 0.00 | 2,475.71 |
| Rutherford, Jeremy James | 156.5714286 | 120.00 | 18,788.49 | 2475.71 | 1,500.00 | 3,975.71 |
| Sabatke, Jacob D | 165.2857143 | 120.00 | 19,834.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Sabby, Jesse D | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Sabel, Kevin D | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Sabo, Elizabeth | 69.1428571 | 120.00 | 8,297.11 | 2475.71 | 500.00 | 2,975.71 |
| Sacks, Paul | 88.1428571 | 120.00 | 10,577.10 | 2475.71 | 500.00 | 2,975.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Saffert, Joshua P | 197.5714286 | 120.00 | 23,708.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Saladino, Joseph J | 30.0000000 | 120.00 | 3,599.99 | 2475.71 | 0.00 | 2,475.71 |
| Samayoa, Claus | 178.5714286 | 120.00 | 21,428.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Sanchez, Marcus | 99.5714286 | 120.00 | 11,948.52 | 2475.71 | 500.00 | 2,975.71 |
| Sands, Brian P | 83.1428571 | 120.00 | 9,977.10 | 2475.71 | 500.00 | 2,975.71 |
| Sappenfield, Jason | 143.1428571 | 120.00 | 17,177.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Sarabia, Nathan O | 31.5714286 | 120.00 | 3,788.56 | 2475.71 | 0.00 | 2,475.71 |
| Sargent, Stephen M | 122.0000000 | 120.00 | 14,639.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Satter, Gary D | 203.2857143 | 120.00 | 24,394.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Satterfield, Jason R | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Saunders, Wade Walters | 86.0000000 | 120.00 | 10,319.96 | 2475.71 | 500.00 | 2,975.71 |
| Savana, James E | 20.1428571 | 120.00 | 2,417.13 | 2475.71 | 0.00 | 2,475.71 |
| Savary, Eric | 19.4285714 | 120.00 | 2,331.42 | 2475.71 | 0.00 | 2,475.71 |
| Savely, Roy Alan | 9.2857143 | 120.00 | 1,114.28 | 2475.71 | 0.00 | 2,475.71 |
| Sawczuk, Tracey M | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Schatz, Matthew C | 152.5714286 | 120.00 | 18,308.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Scheidegger, Valerie M | 11.7142857 | 120.00 | 1,405.71 | 2475.71 | 0.00 | 2,475.71 |
| Schellin, Robert W | 76.0000000 | 120.00 | 9,119.96 | 2475.71 | 500.00 | 2,975.71 |
| Schmalz, Scott O. | 101.1428571 | 120.00 | 12,137.09 | 2475.71 | 500.00 | 2,975.71 |
| Schmitt, Matthew J | 121.2857143 | 120.00 | 14,554.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Schmuelling, Paul E | 21.7142857 | 120.00 | 2,605.70 | 2475.71 | 0.00 | 2,475.71 |
| Schnaderbeck, Craig M | 167.0000000 | 120.00 | 20,039.92 | 2475.71 | 1,500.00 | 3,975.71 |
| Schneck, Johnny R | 55.5714286 | 120.00 | 6,668.54 | 2475.71 | 500.00 | 2,975.71 |
| Schofield, George | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Schroeder, Dale C | 42.8571429 | 120.00 | 5,142.84 | 2475.71 | 0.00 | 2,475.71 |
| Schultz, Bryan H | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Schultz, Tracy Bryan | 104.8571429 | 120.00 | 12,582.81 | 2475.71 | 1,000.00 | 3,475.71 |
| Schuyler, William | 21.2857143 | 120.00 | 2,554.28 | 2475.71 | 0.00 | 2,475.71 |
| Scott Sr, Kevin M | 49.0000000 | 120.00 | 5,879.98 | 2475.71 | 0.00 | 2,475.71 |
| Scott, Kurt J | 85.4285714 | 120.00 | 10,251.39 | 2475.71 | 500.00 | 2,975.71 |
| Scott, Mark James | 52.5714286 | 120.00 | 6,308.55 | 2475.71 | 0.00 | 2,475.71 |
| Seach, Aaron M | 101.1428571 | 120.00 | 12,137.09 | 2475.71 | 500.00 | 2,975.71 |
| Seamon, Thomas | 151.4285714 | 120.00 | 18,171.35 | 2475.71 | 1,000.00 | 3,475.71 |
| Seichter, Nicholas | 107.5714286 | 120.00 | 12,908.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Sesulka, Thomas | 85.1428571 | 120.00 | 10,217.10 | 2475.71 | 500.00 | 2,975.71 |
| Setliff, Richard E | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Severson, Sean G | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Shackelford, Charles C | 126.0000000 | 120.00 | 15,119.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Shaffer, Jason | 65.1428571 | 120.00 | 7,817.11 | 2475.71 | 500.00 | 2,975.71 |
| Shaw, Clinton D | 173.8571429 | 120.00 | 20,862.77 | 2475.71 | 1,500.00 | 3,975.71 |
| Shead, Alexander | 74.2857143 | 120.00 | 8,914.25 | 2475.71 | 500.00 | 2,975.71 |
| Sheets Jr, James M | 42.5714286 | 120.00 | 5,108.55 | 2475.71 | 0.00 | 2,475.71 |
| Shelby, Robert L | 46.0000000 | 120.00 | 5,519.98 | 2475.71 | 0.00 | 2,475.71 |
| Shields, Richard W | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Shirley, Steven P | 23.2857143 | 120.00 | 2,794.27 | 2475.71 | 0.00 | 2,475.71 |
| Shiver, Kenneth | 31.1428571 | 120.00 | 3,737.13 | 2475.71 | 0.00 | 2,475.71 |
| Shook II, Stephen Michael | 62.4285714 | 120.00 | 7,491.40 | 2475.71 | 500.00 | 2,975.71 |
| Shoup, Christopher Kent | 141.0000000 | 120.00 | 16,919.93 | 2475.71 | 1,000.00 | 3,475.71 |
| Shuman, Kristopher H | 19.1428571 | 120.00 | 2,297.13 | 2475.71 | 0.00 | 2,475.71 |
| Silber, Ronald | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Silva, Alberto M | 51.0000000 | 120.00 | 6,119.98 | 2475.71 | 0.00 | 2,475.71 |
| Silva, Carlos | 64.8571429 | 120.00 | 7,782.83 | 2475.71 | 500.00 | 2,975.71 |
| Simpson, Larry | 123.5714286 | 120.00 | 14,828.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Sininger, Jeffrey A | 131.2857143 | 120.00 | 15,754.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Siordia, Richard Matthew | 189.5714286 | 120.00 | 22,748.48 | 2475.71 | 1,500.00 | 3,975.71 |

| | | | | | |
|---|---|---|---|---|---|
| Sisco, Gary L | 137.2857143 | 120.00 | 16,474.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Siwy III, Frank J | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Sjoblom, Maurice J | 134.1428571 | 120.00 | 16,097.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Smead, Andrew R | 140.2857143 | 120.00 | 16,834.22 | 2475.71 | 1,000.00 | 3,475.71 |
| Smead, Matthew T | 41.4285714 | 120.00 | 4,971.41 | 2475.71 | 0.00 | 2,475.71 |
| Smet, Derek J | 76.4285714 | 120.00 | 9,171.39 | 2475.71 | 500.00 | 2,975.71 |
| Smith, Aundray L | 32.7142857 | 120.00 | 3,925.70 | 2475.71 | 0.00 | 2,475.71 |
| Smith, David J | 118.1428571 | 120.00 | 14,177.09 | 2475.71 | 1,000.00 | 3,475.71 |
| Smith, Jerry M | 97.7142857 | 120.00 | 11,725.67 | 2475.71 | 500.00 | 2,975.71 |
| Smith, Robert W | 154.4285714 | 120.00 | 18,531.35 | 2475.71 | 1,000.00 | 3,475.71 |
| Sniff, Randall Scott | 3.0000000 | 120.00 | 360.00 | 2475.71 | 0.00 | 2,475.71 |
| Sopiarz, Greg J | 197.2857143 | 120.00 | 23,674.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Sornson, Jason M | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Sosa, David | 172.1428571 | 120.00 | 20,657.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Soutsada, Phinnho | 121.5714286 | 120.00 | 14,588.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Souza, Thomas | 49.8571429 | 120.00 | 5,982.83 | 2475.71 | 0.00 | 2,475.71 |
| Specht, Samuel J | 85.0000000 | 120.00 | 10,199.96 | 2475.71 | 500.00 | 2,975.71 |
| Speropulos, Peter J | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Sprouse, Chad Randall | 107.5714286 | 120.00 | 12,908.52 | 2475.71 | 1,000.00 | 3,475.71 |
| Sprouse, Danny G | 47.5714286 | 120.00 | 5,708.55 | 2475.71 | 0.00 | 2,475.71 |
| St Laurent, Michel R | 208.7142857 | 120.00 | 25,045.61 | 2475.71 | 1,500.00 | 3,975.71 |
| St Peter, Aaron | 42.5714286 | 120.00 | 5,108.55 | 2475.71 | 0.00 | 2,475.71 |
| Stansbury, Bryan Dale | 9.1428571 | 120.00 | 1,097.14 | 2475.71 | 0.00 | 2,475.71 |
| Starkey, Aaron W | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Starkey, Ben W | 78.5714286 | 120.00 | 9,428.53 | 2475.71 | 500.00 | 2,975.71 |
| Starkey, William A | 57.0000000 | 120.00 | 6,839.97 | 2475.71 | 500.00 | 2,975.71 |
| Stepp, David W | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Stevens, Alan R | 209.5714286 | 120.00 | 25,148.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Stevens, Colt David | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |
| Steward, Anthony L | 177.5714286 | 120.00 | 21,308.48 | 2475.71 | 1,500.00 | 3,975.71 |
| Stice, Steven E | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Still, Justin C | 69.1428571 | 120.00 | 8,297.11 | 2475.71 | 500.00 | 2,975.71 |
| Stimpson, Edward L | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Stinekraus, Johnathan R | 8.2857143 | 120.00 | 994.28 | 2475.71 | 0.00 | 2,475.71 |
| Stittleburg, Brogan D | 13.1428571 | 120.00 | 1,577.14 | 2475.71 | 0.00 | 2,475.71 |
| Stocks, Dennis W | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Stoddart, Michael Glenn | 151.1428571 | 120.00 | 18,137.07 | 2475.71 | 1,000.00 | 3,475.71 |
| Story, Stacy H | 68.1428571 | 120.00 | 8,177.11 | 2475.71 | 500.00 | 2,975.71 |
| Strandberg, James L | 15.7142857 | 120.00 | 1,885.71 | 2475.71 | 0.00 | 2,475.71 |
| Strasser, Chad M | 134.1428571 | 120.00 | 16,097.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Stratman, Jason A | 61.2857143 | 120.00 | 7,354.26 | 2475.71 | 500.00 | 2,975.71 |
| Strauss, Jeffrey A | 189.2857143 | 120.00 | 22,714.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Suarez, Nicole | 5.1428571 | 120.00 | 617.14 | 2475.71 | 0.00 | 2,475.71 |
| Sulkowski, Alexander N | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Summers, James D | 96.8571429 | 120.00 | 11,622.81 | 2475.71 | 500.00 | 2,975.71 |
| Sundberg, Jerry B | 193.0000000 | 120.00 | 23,159.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Surovec, Jason L | 10.4285714 | 120.00 | 1,251.42 | 2475.71 | 0.00 | 2,475.71 |
| Sutton, Michael | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Tait, Peter J | 91.5714286 | 120.00 | 10,988.53 | 2475.71 | 500.00 | 2,975.71 |
| Talley, Kyle | 59.1428571 | 120.00 | 7,097.11 | 2475.71 | 500.00 | 2,975.71 |
| Tank, Mark E | 65.4285714 | 120.00 | 7,851.40 | 2475.71 | 500.00 | 2,975.68 |
| Tate, William D | 63.7142857 | 120.00 | 7,645.68 | 2475.71 | 500.00 | 2,975.71 |
| Taylor, Bradley Amos | 17.5714286 | 120.00 | 2,108.56 | 2475.71 | 0.00 | 2,475.71 |
| Taylor, Ernest | 70.8571429 | 120.00 | 8,502.82 | 2475.71 | 500.00 | 2,975.71 |
| Taylor, James Aaron | 97.0000000 | 120.00 | 11,639.95 | 2475.71 | 500.00 | 2,975.71 |

| Name | | | | | |
|---|---|---|---|---|---|
| Taylor, Timothy A | 189.7142857 | 120.00 | 22,765.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Tchourilov, Viktor | 29.2857143 | 120.00 | 3,514.27 | 2475.71 | 0.00 | 2,475.71 |
| Teague, Terry J | 111.2857143 | 120.00 | 13,354.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Tedder, Kevin | 37.2857143 | 120.00 | 4,474.27 | 2475.71 | 0.00 | 2,475.71 |
| Teeple, Michael | 15.4285714 | 120.00 | 1,851.42 | 2475.71 | 0.00 | 2,475.71 |
| Tenn, John I | 20.0000000 | 120.00 | 2,399.99 | 2475.71 | 0.00 | 2,475.71 |
| Teubert, Chad | 85.5714286 | 120.00 | 10,268.53 | 2475.71 | 500.00 | 2,975.71 |
| Thao, Vong | 66.8571429 | 120.00 | 8,022.82 | 2475.71 | 500.00 | 2,975.71 |
| Thao, Yeng | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Thomas, Clark William | 31.2857143 | 120.00 | 3,754.27 | 2475.71 | 0.00 | 2,475.71 |
| Thomas, Keith D | 59.5714286 | 120.00 | 7,148.54 | 2475.71 | 500.00 | 2,975.71 |
| Thomason, Donna Ruth | 27.8571429 | 120.00 | 3,342.84 | 2475.71 | 0.00 | 2,475.71 |
| Thompson, Jeffrey | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Thompson, Shawn M | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Thurloff, Gary A | 193.1428571 | 120.00 | 23,177.05 | 2475.71 | 1,500.00 | 3,975.71 |
| Tillery, Andrew R | 73.2857143 | 120.00 | 8,794.25 | 2475.71 | 500.00 | 2,975.71 |
| Tippin, Adam Richard | 94.1428571 | 120.00 | 11,297.10 | 2475.71 | 500.00 | 2,975.71 |
| Tobin, Brian J | 55.4285714 | 120.00 | 6,651.40 | 2475.71 | 500.00 | 2,975.71 |
| Toews, Chad L | 171.1428571 | 120.00 | 20,537.06 | 2475.71 | 1,500.00 | 3,975.71 |
| Tolbert, Tony | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Toman, Craig M | 162.2857143 | 120.00 | 19,474.21 | 2475.71 | 1,500.00 | 3,975.71 |
| Tomblin, Raymond | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Topel, Patrick J | 135.1428571 | 120.00 | 16,217.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Tracy, Christopher A | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Trammell, Randy D | 119.2857143 | 120.00 | 14,314.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Trankle, Michael | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Traynor, Scott R | 64.2857143 | 120.00 | 7,714.25 | 2475.71 | 500.00 | 2,975.71 |
| Trenter, Jeffrey L | 139.5714286 | 120.00 | 16,748.50 | 2475.71 | 1,000.00 | 3,475.71 |
| Treutel, Karl R | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Trules, Robert | 97.2857143 | 120.00 | 11,674.24 | 2475.71 | 500.00 | 2,975.71 |
| Tuescher, Matthew | 117.2857143 | 120.00 | 14,074.23 | 2475.71 | 1,000.00 | 3,475.71 |
| Turner Jr, Michael Richard | 34.2857143 | 120.00 | 4,114.27 | 2475.71 | 0.00 | 2,475.71 |
| Turner, Thomas B | 52.4285714 | 120.00 | 6,291.40 | 2475.71 | 0.00 | 2,475.71 |
| Turner, Timothy N | 157.5714286 | 120.00 | 18,908.49 | 2475.71 | 1,500.00 | 3,975.71 |
| Upperman, Kirk A | 126.5714286 | 120.00 | 15,188.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Van Etten, Trever Allen | 25.2857143 | 120.00 | 3,034.27 | 2475.71 | 0.00 | 2,475.71 |
| Van Hoosier, Leslie J | 75.4285714 | 120.00 | 9,051.39 | 2475.71 | 500.00 | 2,975.71 |
| Vance, Justin A | 59.4285714 | 120.00 | 7,131.40 | 2475.71 | 500.00 | 2,975.71 |
| Vandertang, Charles H | 20.2857143 | 120.00 | 2,434.28 | 2475.71 | 0.00 | 2,475.71 |
| Vannatta, Kevin R | 189.0000000 | 120.00 | 22,679.91 | 2475.71 | 1,500.00 | 3,975.71 |
| Vansteenburgh, James | 47.7142857 | 120.00 | 5,725.69 | 2475.71 | 0.00 | 2,475.71 |
| Vargas, Ulises | 21.5714286 | 120.00 | 2,588.56 | 2475.71 | 0.00 | 2,475.71 |
| Vaughan, Richard O | 193.2857143 | 120.00 | 23,194.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Vaught, Daniel | 51.2857143 | 120.00 | 6,154.26 | 2475.71 | 0.00 | 2,475.71 |
| Vazquez Agassini, Yohalticitl | 65.1428571 | 120.00 | 7,817.11 | 2475.71 | 500.00 | 2,975.71 |
| Verbeck, Erick S | 201.5714286 | 120.00 | 24,188.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Verdock, Thomas | 78.4285714 | 120.00 | 9,411.39 | 2475.71 | 500.00 | 2,975.71 |
| Vides, Leonardo Alfonso | 120.1428571 | 120.00 | 14,417.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Vilas, Harold T | 93.8571429 | 120.00 | 11,262.81 | 2475.71 | 500.00 | 2,975.71 |
| Vogel, James E | 87.7142857 | 120.00 | 10,525.67 | 2475.71 | 500.00 | 2,975.71 |
| Vollrath, Mark P | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Voltzke, James | 35.7142857 | 120.00 | 4,285.70 | 2475.71 | 0.00 | 2,475.71 |
| Vordermann, Trevor E | 79.4285714 | 120.00 | 9,531.39 | 2475.71 | 500.00 | 2,975.71 |
| Vosburg, Jerry Lee | 176.2857143 | 120.00 | 21,154.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Waddell, Mark Franklin | 145.2857143 | 120.00 | 17,434.21 | 2475.71 | 1,000.00 | 3,475.71 |

| | | | | | |
|---|---|---|---|---|---|
| Wagner, Bradley J | 210.4285714 | 120.00 | 25,251.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Wald, Joshua C | 72.2857143 | 120.00 | 8,674.25 | 2475.71 | 500.00 | 2,975.71 |
| Walker, Donald A | 89.7142857 | 120.00 | 10,765.67 | 2475.71 | 500.00 | 2,975.71 |
| Walker, Samuel | 68.8571429 | 120.00 | 8,262.82 | 2475.71 | 500.00 | 2,975.71 |
| Walker, Shawn P | 56.2857143 | 120.00 | 6,754.26 | 2475.71 | 500.00 | 2,975.71 |
| Wallner, Joshua L | 147.0000000 | 120.00 | 17,639.93 | 2475.71 | 1,000.00 | 3,475.71 |
| Walls, James | 67.7142857 | 120.00 | 8,125.68 | 2475.71 | 500.00 | 2,975.71 |
| Walski, Mark | 125.0000000 | 120.00 | 14,999.94 | 2475.71 | 1,000.00 | 3,475.71 |
| Walter, Jason | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Walters, Bryan Richard | 32.5714286 | 120.00 | 3,908.56 | 2475.71 | 0.00 | 2,475.71 |
| Walters, Donte | 69.2857143 | 120.00 | 8,314.25 | 2475.71 | 500.00 | 2,975.71 |
| Walther, Daniel E | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Ward, Robert | 60.7142857 | 120.00 | 7,285.68 | 2475.71 | 500.00 | 2,975.71 |
| Washines, Brandon M | 53.7142857 | 120.00 | 6,445.69 | 2475.71 | 500.00 | 2,975.71 |
| Wasmer, Aaron T | 145.0000000 | 120.00 | 17,399.93 | 2475.71 | 1,000.00 | 3,475.71 |
| Watson II, Lloyd H | 75.1428571 | 120.00 | 9,017.11 | 2475.71 | 500.00 | 2,975.71 |
| Watson, Jeremy W | 58.2857143 | 120.00 | 6,994.26 | 2475.71 | 500.00 | 2,975.71 |
| Watson, Todd A | 10.1428571 | 120.00 | 1,217.14 | 2475.71 | 0.00 | 2,475.71 |
| Webster, Daniel R | 76.8571429 | 120.00 | 9,222.82 | 2475.71 | 500.00 | 2,975.71 |
| Weeks, James E | 53.2857143 | 120.00 | 6,394.26 | 2475.71 | 500.00 | 2,975.71 |
| Weiglein, Rudolph | 89.2857143 | 120.00 | 10,714.24 | 2475.71 | 500.00 | 2,975.71 |
| Welsh, Johnny D | 24.5714286 | 120.00 | 2,948.56 | 2475.71 | 0.00 | 2,475.71 |
| Welsing, Ryan C | 24.1428571 | 120.00 | 2,897.13 | 2475.71 | 0.00 | 2,475.71 |
| Welte, Chad P | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| Wertenberger, Mathew J | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Wertz, Richard B | 189.4285714 | 120.00 | 22,731.34 | 2475.71 | 1,500.00 | 3,975.71 |
| White, Adam J E | 97.4285714 | 120.00 | 11,691.38 | 2475.71 | 500.00 | 2,975.71 |
| White, Richard L | 110.0000000 | 120.00 | 13,199.95 | 2475.71 | 1,000.00 | 3,475.71 |
| Wicker, Marcus Lamont | 53.0000000 | 120.00 | 6,359.97 | 2475.71 | 500.00 | 2,975.71 |
| Wickert, James A | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Wiggin, John E | 197.4285714 | 120.00 | 23,691.33 | 2475.71 | 1,500.00 | 3,975.71 |
| Wilcher II, David Bruce | 51.2857143 | 120.00 | 6,154.26 | 2475.71 | 0.00 | 2,475.71 |
| Wilcox, Frank James | 58.2857143 | 120.00 | 6,994.26 | 2475.71 | 500.00 | 2,975.71 |
| Wilhelm, Michael N | 13.1428571 | 120.00 | 1,577.14 | 2475.71 | 0.00 | 2,475.71 |
| Wilken, Ryan T | 18.5714286 | 120.00 | 2,228.56 | 2475.71 | 0.00 | 2,475.71 |
| Wilkins, Edward S | 0.2857143 | 120.00 | 34.29 | 2475.71 | 0.00 | 2,475.71 |
| Williams, Brian D | 31.7142857 | 120.00 | 3,805.70 | 2475.71 | 0.00 | 2,475.71 |
| Williams, Chad Derrick | 43.4285714 | 120.00 | 5,211.41 | 2475.71 | 0.00 | 2,475.71 |
| Williams, Christopher | 71.1428571 | 120.00 | 8,537.11 | 2475.71 | 500.00 | 2,975.71 |
| Williams, Richard K | 81.7142857 | 120.00 | 9,805.67 | 2475.71 | 500.00 | 2,975.71 |
| Williams, Robert | 37.2857143 | 120.00 | 4,474.27 | 2475.71 | 0.00 | 2,475.71 |
| Williams, Sylvester Otis | 91.4285714 | 120.00 | 10,971.38 | 2475.71 | 500.00 | 2,975.71 |
| Williams, Wendle L | 95.5714286 | 120.00 | 11,468.52 | 2475.71 | 500.00 | 2,975.71 |
| Wilson, Charles M | 40.2857143 | 120.00 | 4,834.27 | 2475.71 | 0.00 | 2,475.71 |
| Wilson, Jon | 160.8571429 | 120.00 | 19,302.78 | 2475.71 | 1,500.00 | 3,975.71 |
| Wimmer, Michael S | 86.0000000 | 120.00 | 10,319.96 | 2475.71 | 500.00 | 2,975.71 |
| Winfield, Jerold D | 191.7142857 | 120.00 | 23,005.62 | 2475.71 | 1,500.00 | 3,975.71 |
| Wohlt, Chad D | 192.8571429 | 120.00 | 23,142.76 | 2475.71 | 1,500.00 | 3,975.71 |
| Wojtyla, Matthew R | 210.5714286 | 120.00 | 25,268.47 | 2475.71 | 1,500.00 | 3,975.71 |
| Wood, Carl D | 129.5714286 | 120.00 | 15,548.51 | 2475.71 | 1,000.00 | 3,475.71 |
| Wood, Matthew | 76.4285714 | 120.00 | 9,171.39 | 2475.71 | 500.00 | 2,975.71 |
| Wood, Michael Allen | 64.4285714 | 120.00 | 7,731.40 | 2475.71 | 500.00 | 2,975.71 |
| Woodruff, Geoffrey | 35.4285714 | 120.00 | 4,251.41 | 2475.71 | 0.00 | 2,475.71 |
| Woods, Brendan James | 71.4285714 | 120.00 | 8,571.39 | 2475.71 | 500.00 | 2,975.71 |
| Woods, Kevin W | 95.4285714 | 120.00 | 11,451.38 | 2475.71 | 500.00 | 2,975.71 |

| Name | | | | | |
|---|---|---|---|---|---|
| Wray, Joey L | 138.1428571 | 120.00 | 16,577.08 | 2475.71 | 1,000.00 | 3,475.71 |
| Wren, James | 35.7142857 | 120.00 | 4,285.70 | 2475.71 | 0.00 | 2,475.71 |
| Wright, Matthew P | 57.2857143 | 120.00 | 6,874.26 | 2475.71 | 500.00 | 2,975.71 |
| Wright, Terry J | 153.2857143 | 120.00 | 18,394.21 | 2475.71 | 1,000.00 | 3,475.71 |
| Wynn, Robert Kenneth | 6.7142857 | 120.00 | 805.71 | 2475.71 | 0.00 | 2,475.71 |
| Yarbough, Clarence | 39.2857143 | 120.00 | 4,714.27 | 2475.71 | 0.00 | 2,475.71 |
| Yetter, Eric J | 159.1428571 | 120.00 | 19,097.07 | 2475.71 | 1,500.00 | 3,975.71 |
| Yost, James Matthew | 104.4285714 | 120.00 | 12,531.38 | 2475.71 | 500.00 | 2,975.71 |
| Young, John T | 12.1428571 | 120.00 | 1,457.14 | 2475.71 | 0.00 | 2,475.71 |
| Young, Michelle | 24.8571429 | 120.00 | 2,982.84 | 2475.71 | 0.00 | 2,475.71 |
| Young, Sean R | 95.7142857 | 120.00 | 11,485.67 | 2475.71 | 500.00 | 2,975.71 |
| Yuan, Kevin | 43.5714286 | 120.00 | 5,228.55 | 2475.71 | 0.00 | 2,475.71 |
| Zank, Bradley D | 85.2857143 | 120.00 | 10,234.24 | 2475.71 | 500.00 | 2,975.71 |
| Zarecki, Alan W | 55.4285714 | 120.00 | 6,651.40 | 2475.71 | 500.00 | 2,975.71 |
| Zehner, George L | 210.7142857 | 120.00 | 25,285.61 | 2475.71 | 1,500.00 | 3,975.71 |
| Zerfas Jr., Charles Mathias | 81.0000000 | 120.00 | 9,719.96 | 2475.71 | 500.00 | 2,975.71 |
| Zillmer, Eric J | 106.4285714 | 120.00 | 12,771.38 | 2475.71 | 1,000.00 | 3,475.71 |
| Zimmerman, Lee | 169.2857143 | 120.00 | 20,314.20 | 2475.71 | 1,500.00 | 3,975.71 |
| Zrout, David E | 186.2857143 | 120.00 | 22,354.19 | 2475.71 | 1,500.00 | 3,975.71 |
| Zukaitis, Michael | 68.0000000 | 120.00 | 8,159.97 | 2475.71 | 500.00 | 2,975.71 |
| TOTALS: | | | 12,691,508.23 | | | 3,223,039.97 |